# EXHIBIT A

CERTIFICATION OF PLAINTIFF PURSUANT TO FEDERAL SECURITIES LAWS

I, Jeffrey Paljevic, duly certify and say, as to the claims asserted under the federal securities laws, that:

1. I currently reside in Rego Park, NY and have a Bachelor's Degree in Finance, with a minor in Accounting, from Hofstra University. I am currently a professional investor and have been investing in securities for six years.

2. I have reviewed a complaint filed in the action(s).

3. I did not purchase the security that is the subject of this action at the direction of plaintiff's counsel or in order to participate in this action.

4. I am willing to serve as a representative party on behalf of the class, including providing testimony at deposition and trial, if necessary.

5. My transaction(s) in Canoo Inc. which are the subject of this litigation during the class period set forth in the complaint are set forth in the chart attached hereto.

6. Within the last 3 years, I have not sought to serve nor have I served as a class representative in any federal securities fraud case.

7. I will not accept any payment for serving as a representative party on behalf of the class beyond the Plaintiff's pro rata share of any recovery, except as ordered or approved by the court, including any award for reasonable costs and expenses (including lost wages) directly relating to the representation of the class.

I certify under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed this May 24, 2021.

Signed:

Name: Jeffrey Paljevic

| Case Name | Canoo Inc. |
|---|---|
| Ticker | GOEV |
| Class Period | 08-18-2020 to 03-29-2021 |

**Client Name**

Jeffrey Paljevic

| Date of Transaction | Transaction Type | Quantity | Price per Security |
|---|---|---|---|
| 12-11-2020 | P | 100 | $ 20.10 |
| 12-11-2020 | P | 100 | $ 20.10 |
| 12-11-2020 | P | 80 | $ 19.58 |
| 12-11-2020 | P | 20 | $ 19.58 |
| 12-11-2020 | S | -200 | $ 20.23 |
| 12-11-2020 | S | -100 | $ 20.64 |
| 12-14-2020 | P | 50 | $ 18.69 |
| 12-14-2020 | P | 60 | $ 18.90 |
| 12-14-2020 | P | 40 | $ 18.90 |
| 12-15-2020 | P | 2 | $ 17.77 |
| 12-15-2020 | P | 100 | $ 17.78 |
| 12-15-2020 | P | 1 | $ 16.92 |
| 12-15-2020 | P | 1 | $ 17.26 |
| 12-15-2020 | P | 1 | $ 17.27 |
| 12-15-2020 | P | 5 | $ 17.40 |
| 12-15-2020 | P | 10 | $ 17.44 |
| 12-15-2020 | P | 1 | $ 17.50 |
| 12-15-2020 | P | 0.99991 | $ 17.50 |
| 12-15-2020 | P | 0.703543 | $ 17.49 |
| 12-15-2020 | P | 200 | $ 17.55 |
| 12-15-2020 | P | 200 | $ 17.52 |
| 12-15-2020 | P | 1 | $ 17.52 |
| 12-15-2020 | P | 8 | $ 17.53 |
| 12-15-2020 | P | 20 | $ 17.58 |
| 12-15-2020 | P | 50 | $ 17.65 |
| 12-15-2020 | P | 500 | $ 17.63 |
| 12-15-2020 | P | 28.29655 | $ 17.67 |
| 12-15-2020 | P | 1000 | $ 17.69 |
| 12-15-2020 | P | 200 | $ 17.75 |
| 12-15-2020 | P | 600 | $ 17.75 |
| 12-15-2020 | P | 200 | $ 17.74 |
| 12-15-2020 | P | 549 | $ 17.73 |
| 12-15-2020 | P | 163 | $ 17.73 |
| 12-15-2020 | P | 1111 | $ 17.71 |

| | | | |
|---|---|---|---|
| 12-15-2020 | P | 152 | $ 17.71 |
| 12-15-2020 | P | 737 | $ 17.71 |
| 12-15-2020 | P | 54 | $ 17.70 |
| 12-15-2020 | P | 50 | $ 17.70 |
| 12-15-2020 | P | 1000 | $ 17.64 |
| 12-15-2020 | P | 5000 | $ 17.70 |
| 12-15-2020 | P | 24 | $ 17.99 |
| 12-15-2020 | P | 10 | $ 17.99 |
| 12-16-2020 | P | 1 | $ 18.08 |
| 12-16-2020 | P | 23 | $ 18.03 |
| 12-16-2020 | P | 8 | $ 18.16 |
| 12-16-2020 | P | 12 | $ 18.08 |
| 12-16-2020 | P | 78 | $ 18.08 |
| 12-16-2020 | P | 18 | $ 18.41 |
| 12-16-2020 | P | 30 | $ 18.39 |
| 12-16-2020 | P | 38 | $ 18.39 |
| 12-16-2020 | P | 32 | $ 18.39 |
| 12-16-2020 | P | 100 | $ 18.39 |
| 12-16-2020 | P | 382 | $ 18.40 |
| 12-16-2020 | P | 318 | $ 18.40 |
| 12-16-2020 | P | 300 | $ 18.38 |
| 12-16-2020 | P | 1 | $ 18.50 |
| 12-16-2020 | P | 4 | $ 18.67 |
| 12-17-2020 | P | 231 | $ 18.00 |
| 12-17-2020 | P | 4 | $ 18.00 |
| 12-17-2020 | P | 8 | $ 17.96 |
| 12-17-2020 | P | 142 | $ 17.96 |
| 12-17-2020 | P | 10 | $ 17.98 |
| 12-17-2020 | P | 220 | $ 17.98 |
| 12-17-2020 | P | 83 | $ 18.10 |
| 12-17-2020 | P | 70 | $ 17.90 |
| 12-17-2020 | P | 260 | $ 18.10 |
| 12-17-2020 | P | 200 | $ 18.07 |
| 12-17-2020 | P | 200 | $ 18.07 |
| 12-17-2020 | P | 100 | $ 18.05 |
| 12-17-2020 | P | 60 | $ 18.22 |
| 12-17-2020 | P | 96 | $ 18.22 |
| 12-17-2020 | P | 4 | $ 18.22 |
| 12-17-2020 | P | 100 | $ 18.22 |
| 12-17-2020 | P | 37 | $ 18.22 |
| 12-17-2020 | P | 63 | $ 18.22 |
| 12-17-2020 | P | 100 | $ 18.22 |
| 12-17-2020 | P | 300 | $ 18.22 |
| 12-17-2020 | P | 6 | $ 18.30 |
| 12-17-2020 | P | 50 | $ 18.24 |

| Date | Type | Quantity | Price |
|---|---|---|---|
| 12-17-2020 | P | 100 | $ 18.40 |
| 12-17-2020 | P | 300 | $ 18.40 |
| 12-17-2020 | P | 100 | $ 18.40 |
| 12-17-2020 | P | 100 | $ 18.40 |
| 12-17-2020 | P | 100 | $ 18.40 |
| 12-17-2020 | P | 4 | $ 18.65 |
| 12-17-2020 | P | 42 | $ 18.87 |
| 12-17-2020 | P | 700 | $ 18.90 |
| 12-17-2020 | P | 196 | $ 19.58 |
| 12-17-2020 | P | 517 | $ 19.62 |
| 12-17-2020 | P | 8 | $ 19.66 |
| 12-22-2020 | P | 3 | $ 20.67 |
| 12-22-2020 | P | 100 | $ 20.67 |
| 12-22-2020 | P | 25 | $ 20.67 |
| 12-22-2020 | P | 500 | $ 20.73 |
| 12-22-2020 | P | 12 | $ 21.01 |
| 12-22-2020 | P | 100 | $ 21.01 |
| 12-22-2020 | P | 88 | $ 21.01 |
| 12-22-2020 | P | 100 | $ 21.09 |
| 12-22-2020 | P | 100 | $ 21.09 |
| 12-22-2020 | P | 100 | $ 21.09 |
| 12-22-2020 | P | 100 | $ 21.08 |
| 12-22-2020 | P | 100 | $ 21.06 |
| 12-22-2020 | P | 280 | $ 21.11 |
| 12-22-2020 | P | 20 | $ 21.11 |
| 12-22-2020 | P | 200 | $ 21.11 |
| 12-22-2020 | P | 2000 | $ 21.12 |
| 12-22-2020 | P | 700 | $ 21.34 |
| 12-22-2020 | P | 100 | $ 21.34 |
| 12-22-2020 | P | 100 | $ 21.34 |
| 12-22-2020 | P | 100 | $ 21.34 |
| 12-22-2020 | P | 200 | $ 21.39 |
| 12-22-2020 | P | 200 | $ 21.39 |
| 12-22-2020 | P | 200 | $ 21.39 |
| 12-22-2020 | P | 200 | $ 21.39 |
| 12-22-2020 | P | 200 | $ 21.39 |
| 12-22-2020 | P | 8 | $ 21.43 |
| 12-22-2020 | P | 50 | $ 21.43 |
| 12-22-2020 | P | 150 | $ 21.43 |
| 12-22-2020 | P | 150 | $ 21.43 |
| 12-22-2020 | P | 150 | $ 21.43 |
| 12-22-2020 | P | 150 | $ 21.43 |
| 12-22-2020 | P | 10 | $ 21.43 |
| 12-22-2020 | P | 10 | $ 21.43 |
| 12-22-2020 | P | 150 | $ 21.43 |

| Date | Type | Quantity | Price |
|---|---|---|---|
| 12-22-2020 | P | 150 | $ 21.43 |
| 12-22-2020 | P | 9 | $ 21.43 |
| 12-22-2020 | P | 10 | $ 21.43 |
| 12-22-2020 | P | 3 | $ 21.43 |
| 12-22-2020 | P | 3000 | $ 21.39 |
| 12-22-2020 | P | 64 | $ 21.49 |
| 12-22-2020 | P | 62 | $ 21.49 |
| 12-22-2020 | P | 37 | $ 21.49 |
| 12-22-2020 | P | 1370 | $ 21.49 |
| 12-22-2020 | P | 230 | $ 21.48 |
| 12-22-2020 | P | 1138 | $ 21.48 |
| 12-22-2020 | P | 99 | $ 21.45 |
| 12-22-2020 | P | 86 | $ 20.86 |
| 12-22-2020 | P | 86 | $ 20.86 |
| 12-22-2020 | P | 14 | $ 20.86 |
| 12-22-2020 | P | 100 | $ 20.86 |
| 12-22-2020 | P | 100 | $ 20.86 |
| 12-22-2020 | P | 100 | $ 20.86 |
| 12-22-2020 | P | 200 | $ 20.99 |
| 12-22-2020 | P | 200 | $ 20.99 |
| 12-22-2020 | P | 200 | $ 20.99 |
| 12-22-2020 | P | 200 | $ 20.99 |
| 12-22-2020 | P | 200 | $ 20.99 |
| 12-22-2020 | P | 1551 | $ 21.10 |
| 12-22-2020 | P | 400 | $ 21.12 |
| 12-22-2020 | P | 400 | $ 21.12 |
| 12-22-2020 | P | 400 | $ 21.12 |
| 12-22-2020 | P | 400 | $ 21.12 |
| 12-22-2020 | P | 400 | $ 21.12 |
| 12-22-2020 | P | 100 | $ 21.07 |
| 12-22-2020 | P | 100 | $ 21.03 |
| 12-22-2020 | P | 39 | $ 20.35 |
| 12-22-2020 | P | 100 | $ 20.35 |
| 12-22-2020 | P | 100 | $ 20.35 |
| 12-22-2020 | P | 299 | $ 20.65 |
| 12-22-2020 | P | 237 | $ 20.65 |
| 12-22-2020 | P | 398 | $ 20.65 |
| 12-22-2020 | P | 2000 | $ 20.64 |
| 12-22-2020 | P | 432 | $ 21.39 |
| 12-22-2020 | P | 395 | $ 21.39 |
| 12-22-2020 | P | 1500 | $ 21.36 |
| 12-22-2020 | P | 795 | $ 21.48 |
| 12-22-2020 | P | 200 | $ 21.35 |
| 12-22-2020 | P | 500 | $ 21.35 |
| 12-22-2020 | P | 100 | $ 21.41 |

| | | | |
|---|---|---|---|
| 12-22-2020 | P | 100 | $ 21.41 |
| 12-22-2020 | P | 100 | $ 21.41 |
| 12-22-2020 | P | 100 | $ 21.41 |
| 12-22-2020 | P | 100 | $ 21.41 |
| 12-22-2020 | P | 100 | $ 21.41 |
| 12-22-2020 | P | 400 | $ 21.35 |
| 12-22-2020 | P | 5 | $ 21.38 |
| 12-22-2020 | P | 1310 | $ 21.30 |
| 12-22-2020 | P | 100 | $ 21.30 |
| 12-22-2020 | P | 90 | $ 21.30 |
| 12-22-2020 | P | 300 | $ 21.30 |
| 12-22-2020 | P | 100 | $ 21.30 |
| 12-22-2020 | P | 806 | $ 21.29 |
| 12-22-2020 | P | 100 | $ 21.29 |
| 12-22-2020 | P | 194 | $ 21.29 |
| 12-22-2020 | P | 200 | $ 21.29 |
| 12-22-2020 | P | 100 | $ 21.29 |
| 12-22-2020 | P | 100 | $ 21.29 |
| 12-22-2020 | P | 100 | $ 21.29 |
| 12-22-2020 | P | 100 | $ 21.29 |
| 12-22-2020 | P | 100 | $ 21.29 |
| 12-22-2020 | P | 200 | $ 21.29 |
| 12-22-2020 | P | 100 | $ 21.29 |
| 12-22-2020 | P | 2500 | $ 19.96 |
| 12-22-2020 | P | 500 | $ 20.20 |
| 12-22-2020 | P | 15 | $ 20.14 |
| 12-22-2020 | P | 415 | $ 20.15 |
| 12-22-2020 | P | 1 | $ 20.22 |
| 12-22-2020 | P | 32 | $ 20.50 |
| 12-22-2020 | P | 10 | $ 20.50 |
| 12-22-2020 | P | 15 | $ 20.50 |
| 12-22-2020 | P | 85 | $ 20.50 |
| 12-22-2020 | P | 15 | $ 20.50 |
| 12-22-2020 | P | 2 | $ 20.50 |
| 12-22-2020 | P | 185 | $ 22.50 |
| 12-22-2020 | P | 1000 | $ 22.50 |
| 12-22-2020 | P | 100 | $ 22.50 |
| 12-22-2020 | P | 100 | $ 22.50 |
| 12-22-2020 | P | 15 | $ 22.50 |
| 12-22-2020 | P | 100 | $ 22.49 |
| 12-22-2020 | P | 50 | $ 18.54 |
| 12-22-2020 | P | 50 | $ 18.59 |
| 12-22-2020 | P | 86 | $ 18.50 |
| 12-22-2020 | P | 14 | $ 18.50 |
| 12-22-2020 | P | 100 | $ 18.70 |

| | | | |
|---|---|---|---|
| 12-22-2020 | P | 1 | $ 19.77 |
| 12-22-2020 | P | 99 | $ 19.77 |
| 12-22-2020 | P | 100 | $ 19.77 |
| 12-22-2020 | P | 100 | $ 19.77 |
| 12-22-2020 | P | 100 | $ 19.77 |
| 12-22-2020 | P | 100 | $ 19.77 |
| 12-22-2020 | P | 167 | $ 20.01 |
| 12-22-2020 | P | 5 | $ 20.02 |
| 12-22-2020 | P | 500 | $ 20.23 |
| 12-22-2020 | P | 100 | $ 20.28 |
| 12-22-2020 | P | 100 | $ 20.44 |
| 12-22-2020 | P | 100 | $ 20.40 |
| 12-22-2020 | P | 200 | $ 20.49 |
| 12-22-2020 | P | 200 | $ 20.55 |
| 12-22-2020 | P | 300 | $ 20.55 |
| 12-22-2020 | P | 98 | $ 20.50 |
| 12-22-2020 | P | 53 | $ 20.50 |
| 12-22-2020 | P | 100 | $ 20.50 |
| 12-22-2020 | P | 90 | $ 20.50 |
| 12-22-2020 | P | 200 | $ 20.95 |
| 12-22-2020 | P | 300 | $ 20.95 |
| 12-22-2020 | P | 400 | $ 20.95 |
| 12-22-2020 | P | 200 | $ 20.95 |
| 12-22-2020 | P | 300 | $ 20.95 |
| 12-22-2020 | P | 100 | $ 20.95 |
| 12-22-2020 | P | 100 | $ 20.95 |
| 12-22-2020 | P | 100 | $ 20.95 |
| 12-22-2020 | P | 300 | $ 20.95 |
| 12-22-2020 | P | 800 | $ 21.50 |
| 12-22-2020 | P | 440 | $ 21.50 |
| 12-22-2020 | P | 780 | $ 21.50 |
| 12-22-2020 | P | 100 | $ 21.49 |
| 12-22-2020 | P | 100 | $ 21.46 |
| 12-22-2020 | P | 100 | $ 21.46 |
| 12-22-2020 | P | 100 | $ 21.45 |
| 12-22-2020 | P | 80 | $ 21.40 |
| 12-22-2020 | P | 100 | $ 21.38 |
| 12-22-2020 | P | 100 | $ 21.38 |
| 12-22-2020 | P | 100 | $ 21.38 |
| 12-22-2020 | P | 1900 | $ 21.38 |
| 12-22-2020 | P | 200 | $ 21.38 |
| 12-22-2020 | P | 100 | $ 21.38 |
| 12-22-2020 | S | -4107 | $ 21.35 |
| 12-22-2020 | S | -1500 | $ 21.35 |
| 12-22-2020 | S | -600 | $ 21.35 |

| Date | | Quantity | Price |
|------|---|---------|-------|
| 12-22-2020 | S | -1000 | $ 21.35 |
| 12-22-2020 | S | -100 | $ 21.38 |
| 12-22-2020 | S | -3194 | $ 21.38 |
| 12-22-2020 | S | -15 | $ 21.35 |
| 12-22-2020 | S | -387 | $ 21.35 |
| 12-22-2020 | S | -10 | $ 21.31 |
| 12-22-2020 | S | -7 | $ 21.31 |
| 12-22-2020 | S | -80 | $ 21.31 |
| 12-22-2020 | S | -20 | $ 21.17 |
| 12-22-2020 | S | -3 | $ 21.17 |
| 12-22-2020 | S | -100 | $ 21.17 |
| 12-22-2020 | S | -100 | $ 21.17 |
| 12-22-2020 | S | -100 | $ 21.17 |
| 12-22-2020 | S | -100 | $ 21.17 |
| 12-22-2020 | S | -100 | $ 21.17 |
| 12-22-2020 | S | -100 | $ 21.17 |
| 12-22-2020 | S | -100 | $ 21.17 |
| 12-22-2020 | S | -100 | $ 21.17 |
| 12-22-2020 | S | -100 | $ 21.17 |
| 12-22-2020 | S | -100 | $ 21.17 |
| 12-22-2020 | S | -100 | $ 21.17 |
| 12-22-2020 | S | -100 | $ 21.17 |
| 12-22-2020 | S | -100 | $ 21.17 |
| 12-22-2020 | S | -100 | $ 21.17 |
| 12-22-2020 | S | -100 | $ 21.20 |
| 12-22-2020 | S | -514 | $ 21.20 |
| 12-22-2020 | S | -100 | $ 21.20 |
| 12-22-2020 | S | -2407 | $ 21.45 |
| 12-22-2020 | S | -500 | $ 21.60 |
| 12-22-2020 | S | -300 | $ 21.60 |
| 12-22-2020 | S | -700 | $ 21.60 |
| 12-22-2020 | S | -90 | $ 21.60 |
| 12-22-2020 | S | -3 | $ 21.60 |
| 12-22-2020 | S | -4631 | $ 21.20 |
| 12-22-2020 | S | -450 | $ 21.20 |
| 12-22-2020 | S | -400 | $ 21.20 |
| 12-22-2020 | S | -252 | $ 21.20 |
| 12-22-2020 | S | -348 | $ 21.20 |
| 12-22-2020 | S | -150 | $ 21.20 |
| 12-22-2020 | S | -500 | $ 21.20 |
| 12-22-2020 | S | -300 | $ 21.20 |
| 12-22-2020 | S | -600 | $ 21.20 |
| 12-22-2020 | S | -500 | $ 21.20 |
| 12-22-2020 | S | -500 | $ 21.20 |

| | | | |
|---|---|---|---|
| 12-22-2020 | S | -200 | $ 21.20 |
| 12-22-2020 | S | -25 | $ 21.20 |
| 12-22-2020 | S | -52 | $ 21.20 |
| 12-22-2020 | S | -100 | $ 21.20 |
| 12-22-2020 | S | -344 | $ 21.20 |
| 12-22-2020 | S | -400 | $ 21.20 |
| 12-22-2020 | S | -600 | $ 21.20 |
| 12-22-2020 | S | -3 | $ 21.20 |
| 12-22-2020 | S | -30 | $ 21.20 |
| 12-22-2020 | S | -118 | $ 21.20 |
| 12-22-2020 | S | -128 | $ 21.20 |
| 12-22-2020 | S | -250 | $ 21.20 |
| 12-22-2020 | S | -50 | $ 21.20 |
| 12-22-2020 | S | -1500 | $ 22.96 |
| 12-22-2020 | S | -12400 | $ 21.60 |
| 12-22-2020 | S | -200 | $ 21.60 |
| 12-22-2020 | S | -189 | $ 21.60 |
| 12-22-2020 | S | -781 | $ 21.60 |
| 12-22-2020 | S | -10 | $ 21.61 |
| 12-22-2020 | S | -4 | $ 21.61 |
| 12-22-2020 | S | -100 | $ 21.61 |
| 12-22-2020 | S | -100 | $ 21.62 |
| 12-22-2020 | S | -100 | $ 21.62 |
| 12-22-2020 | S | -1 | $ 21.65 |
| 12-22-2020 | S | -1 | $ 21.66 |
| 12-22-2020 | S | -1 | $ 21.64 |
| 12-22-2020 | S | -1 | $ 21.64 |
| 12-22-2020 | S | -95 | $ 21.66 |
| 12-22-2020 | S | -10 | $ 21.65 |
| 12-22-2020 | S | -250 | $ 21.65 |
| 12-22-2020 | S | -39 | $ 21.65 |
| 12-22-2020 | S | -1 | $ 21.71 |
| 12-22-2020 | S | -1 | $ 21.71 |
| 12-22-2020 | S | -1 | $ 21.71 |
| 12-22-2020 | S | -1 | $ 21.71 |
| 12-22-2020 | S | -100 | $ 22.00 |
| 12-22-2020 | S | -41 | $ 22.00 |
| 12-22-2020 | S | -5 | $ 22.00 |
| 12-22-2020 | S | -2 | $ 22.00 |
| 12-22-2020 | S | -12 | $ 22.00 |
| 12-22-2020 | S | -42 | $ 22.00 |
| 12-22-2020 | S | -99 | $ 22.00 |
| 12-22-2020 | S | -5 | $ 22.00 |
| 12-22-2020 | S | -20 | $ 22.00 |
| 12-22-2020 | S | -878 | $ 22.00 |

| | | | |
|---|---|---|---|
| 12-22-2020 | S | -200 | $ 22.00 |
| 12-22-2020 | S | -50 | $ 22.00 |
| 12-22-2020 | S | -40 | $ 22.00 |
| 12-22-2020 | S | -10 | $ 22.00 |
| 12-22-2020 | S | -1 | $ 22.00 |
| 12-22-2020 | S | -900 | $ 22.00 |
| 12-22-2020 | S | -100 | $ 22.00 |
| 12-22-2020 | S | -10 | $ 22.00 |
| 12-22-2020 | S | -10 | $ 22.00 |
| 12-22-2020 | S | -202 | $ 22.00 |
| 12-22-2020 | S | -10 | $ 22.00 |
| 12-22-2020 | S | -21 | $ 22.00 |
| 12-22-2020 | S | -100 | $ 22.00 |
| 12-22-2020 | S | -1 | $ 22.15 |
| 12-22-2020 | S | -10 | $ 22.15 |
| 12-22-2020 | S | -19 | $ 22.15 |
| 12-22-2020 | S | -2 | $ 22.15 |
| 12-22-2020 | S | -300 | $ 22.15 |
| 12-22-2020 | S | -3 | $ 22.15 |
| 12-22-2020 | S | -100 | $ 22.25 |
| 12-22-2020 | S | -100 | $ 22.25 |
| 12-22-2020 | S | -7 | $ 22.25 |
| 12-22-2020 | S | -100 | $ 22.25 |
| 12-22-2020 | S | -200 | $ 22.25 |
| 12-23-2020 | P | 50 | $ 19.07 |
| 12-23-2020 | P | 50 | $ 19.10 |
| 12-23-2020 | P | 50 | $ 19.20 |
| 12-23-2020 | P | 100 | $ 19.00 |
| 12-24-2020 | P | 5 | $ 17.74 |
| 12-24-2020 | P | 10 | $ 17.75 |
| 12-24-2020 | P | 10 | $ 17.78 |
| 12-24-2020 | P | 20 | $ 17.89 |
| 12-24-2020 | P | 10 | $ 18.10 |
| 12-24-2020 | P | 10 | $ 18.10 |
| 12-24-2020 | P | 5 | $ 18.15 |
| 12-24-2020 | P | 5 | $ 18.12 |
| 12-24-2020 | P | 10 | $ 18.50 |
| 12-24-2020 | P | 20 | $ 18.25 |
| 12-24-2020 | P | 20 | $ 18.34 |
| 12-28-2020 | P | 30 | $ 15.56 |
| 12-28-2020 | P | 50 | $ 15.93 |
| 12-28-2020 | P | 4 | $ 15.87 |
| 12-28-2020 | P | 10 | $ 15.88 |
| 12-28-2020 | P | 10 | $ 15.88 |
| 12-28-2020 | P | 100 | $ 15.86 |

| Date | Type | Quantity | Price |
|---|---|---|---|
| 12-28-2020 | P | 100 | $ 15.85 |
| 12-28-2020 | P | 10 | $ 15.67 |
| 12-28-2020 | P | 50 | $ 15.66 |
| 12-28-2020 | P | 20 | $ 15.64 |
| 12-28-2020 | P | 460 | $ 15.66 |
| 12-28-2020 | P | 40 | $ 15.66 |
| 12-28-2020 | P | 25 | $ 15.71 |
| 12-28-2020 | P | 100 | $ 15.78 |
| 12-28-2020 | P | 500 | $ 15.90 |
| 12-28-2020 | P | 600 | $ 16.07 |
| 12-28-2020 | P | 600 | $ 16.13 |
| 12-28-2020 | P | 50 | $ 16.16 |
| 12-28-2020 | P | 150 | $ 16.21 |
| 12-28-2020 | P | 300 | $ 16.26 |
| 12-28-2020 | P | 300 | $ 16.26 |
| 12-28-2020 | P | 500 | $ 16.35 |
| 12-28-2020 | P | 1000 | $ 16.36 |
| 12-28-2020 | P | 1000 | $ 16.37 |
| 12-28-2020 | P | 1000 | $ 16.40 |
| 12-28-2020 | P | 121 | $ 16.45 |
| 12-28-2020 | P | 79 | $ 16.45 |
| 12-28-2020 | P | 100 | $ 16.45 |
| 12-28-2020 | P | 1000 | $ 16.51 |
| 12-28-2020 | P | 500 | $ 16.58 |
| 12-28-2020 | P | 500 | $ 16.60 |
| 12-28-2020 | P | 10 | $ 16.76 |
| 12-28-2020 | P | 300 | $ 16.78 |
| 12-28-2020 | P | 22 | $ 16.76 |
| 12-28-2020 | P | 40 | $ 16.76 |
| 12-28-2020 | P | 38 | $ 16.76 |
| 12-28-2020 | P | 62 | $ 16.76 |
| 12-28-2020 | P | 38 | $ 16.76 |
| 12-28-2020 | P | 100 | $ 16.76 |
| 12-28-2020 | P | 300 | $ 16.78 |
| 12-28-2020 | P | 300 | $ 16.81 |
| 12-28-2020 | P | 100 | $ 16.95 |
| 12-28-2020 | P | 100 | $ 16.95 |
| 12-28-2020 | P | 100 | $ 16.95 |
| 12-28-2020 | P | 100 | $ 16.95 |
| 12-28-2020 | P | 100 | $ 16.95 |
| 12-28-2020 | P | 200 | $ 16.89 |
| 12-28-2020 | P | 67 | $ 17.07 |
| 12-28-2020 | P | 1 | $ 17.07 |
| 12-28-2020 | P | 1 | $ 17.07 |
| 12-28-2020 | P | 101 | $ 17.07 |

| | | | |
|---|---|---|---|
| 12-28-2020 | P | 30 | $ 17.07 |
| 12-28-2020 | P | 500 | $ 17.09 |
| 12-28-2020 | P | 150 | $ 17.05 |
| 12-28-2020 | P | 150 | $ 17.05 |
| 12-28-2020 | P | 80 | $ 17.05 |
| 12-28-2020 | P | 1 | $ 16.93 |
| 12-28-2020 | P | 1000 | $ 16.93 |
| 12-28-2020 | P | 1000 | $ 16.91 |
| 12-28-2020 | P | 200 | $ 16.64 |
| 12-28-2020 | P | 83 | $ 16.68 |
| 12-28-2020 | P | 17 | $ 16.68 |
| 12-28-2020 | P | 100 | $ 16.68 |
| 12-28-2020 | P | 200 | $ 16.70 |
| 12-28-2020 | P | 275 | $ 16.72 |
| 12-28-2020 | P | 1 | $ 17.10 |
| 12-28-2020 | P | 49 | $ 17.10 |
| 12-29-2020 | P | 25 | $ 15.30 |
| 12-29-2020 | P | 25 | $ 15.30 |
| 12-29-2020 | P | 50 | $ 15.33 |
| 12-29-2020 | P | 50 | $ 15.50 |
| 01-08-2021 | P | 10 | $ 14.57 |
| 01-08-2021 | P | 10 | $ 14.57 |
| 01-08-2021 | P | 10 | $ 14.58 |
| 01-08-2021 | P | 50 | $ 14.60 |
| 01-08-2021 | P | 10 | $ 15.07 |
| 01-08-2021 | P | 10 | $ 15.08 |
| 01-08-2021 | P | 10 | $ 15.18 |
| 01-08-2021 | P | 50 | $ 15.21 |
| 01-12-2021 | P | 200 | $ 19.70 |
| 01-12-2021 | P | 2500 | $ 19.74 |
| 01-12-2021 | P | 47 | $ 19.80 |
| 01-12-2021 | P | 900 | $ 19.80 |
| 01-12-2021 | P | 4053 | $ 19.80 |
| 01-12-2021 | P | 15 | $ 18.75 |
| 01-12-2021 | P | 20 | $ 18.74 |
| 01-12-2021 | P | 20 | $ 18.74 |
| 01-12-2021 | P | 1845 | $ 18.70 |
| 01-12-2021 | P | 100 | $ 18.65 |
| 01-12-2021 | P | 558 | $ 18.80 |
| 01-12-2021 | P | 10 | $ 18.80 |
| 01-12-2021 | P | 44 | $ 18.80 |
| 01-12-2021 | P | 138 | $ 18.80 |
| 01-12-2021 | P | 50 | $ 18.79 |
| 01-12-2021 | P | 50 | $ 18.79 |
| 01-12-2021 | P | 150 | $ 18.75 |

| | | | |
|---|---|---|---|
| 01-12-2021 | P | 305 | $ 18.86 |
| 01-12-2021 | P | 50 | $ 18.85 |
| 01-12-2021 | P | 145 | $ 18.84 |
| 01-12-2021 | P | 3060 | $ 18.95 |
| 01-12-2021 | P | 15 | $ 18.95 |
| 01-12-2021 | P | 3948 | $ 18.95 |
| 01-12-2021 | P | 54 | $ 18.95 |
| 01-12-2021 | P | 5000 | $ 19.20 |
| 01-12-2021 | P | 1503 | $ 19.13 |
| 01-12-2021 | P | 497 | $ 19.13 |
| 01-12-2021 | P | 2623 | $ 18.90 |
| 01-12-2021 | P | 300 | $ 18.89 |
| 01-12-2021 | P | 2192 | $ 18.95 |
| 01-12-2021 | P | 200 | $ 18.95 |
| 01-12-2021 | P | 108 | $ 18.95 |
| 01-12-2021 | P | 1513 | $ 18.82 |
| 01-12-2021 | P | 887 | $ 18.95 |
| 01-12-2021 | P | 100 | $ 18.95 |
| 01-12-2021 | S | -7700 | $ 20.10 |
| 01-12-2021 | S | -9993 | $ 19.59 |
| 01-12-2021 | S | -538 | $ 19.59 |
| 01-12-2021 | S | -928 | $ 19.59 |
| 01-12-2021 | S | -200 | $ 19.59 |
| 01-12-2021 | S | -2941 | $ 19.59 |
| 01-12-2021 | S | -10900 | $ 19.59 |
| 01-12-2021 | S | -18931 | $ 19.50 |
| 01-12-2021 | S | -100 | $ 19.50 |
| 01-12-2021 | S | -100 | $ 19.50 |
| 01-12-2021 | S | -25 | $ 19.50 |
| 01-12-2021 | S | -20 | $ 19.50 |
| 01-12-2021 | S | -100 | $ 19.50 |
| 01-12-2021 | S | -23 | $ 19.50 |
| 01-12-2021 | S | -1500 | $ 19.50 |
| 01-12-2021 | S | -55 | $ 19.50 |
| 01-12-2021 | S | -100 | $ 19.50 |
| 01-12-2021 | S | -1 | $ 19.50 |
| 01-12-2021 | S | -25 | $ 19.50 |
| 01-12-2021 | S | -75 | $ 19.50 |
| 01-12-2021 | S | -50 | $ 19.50 |
| 01-12-2021 | S | -1000 | $ 19.50 |
| 01-12-2021 | S | -25 | $ 19.50 |
| 01-12-2021 | S | -100 | $ 19.50 |
| 01-12-2021 | S | -100 | $ 19.50 |
| 01-12-2021 | S | -25 | $ 19.55 |
| 01-12-2021 | S | -200 | $ 19.58 |

| 01-12-2021 | S | -50 | $ 19.58 |
| 01-12-2021 | S | -50 | $ 19.59 |
| 01-12-2021 | S | -100 | $ 19.60 |
| 01-12-2021 | S | -5 | $ 19.60 |
| 01-12-2021 | S | -100 | $ 19.60 |
| 01-12-2021 | S | -100 | $ 19.60 |
| 01-12-2021 | S | -50 | $ 19.60 |
| 01-12-2021 | S | -478 | $ 19.60 |
| 01-12-2021 | S | -70 | $ 19.69 |
| 01-12-2021 | S | -100 | $ 19.78 |
| 01-12-2021 | S | -200 | $ 19.70 |
| 01-12-2021 | S | -1000 | $ 19.75 |
| 01-12-2021 | S | -15 | $ 19.69 |
| 01-12-2021 | S | -10 | $ 19.65 |
| 01-12-2021 | S | -27 | $ 19.65 |
| 01-12-2021 | S | -100 | $ 19.65 |
| 01-12-2021 | S | -27 | $ 19.67 |
| 01-12-2021 | S | -25 | $ 19.69 |
| 01-12-2021 | S | -100 | $ 19.80 |
| 01-12-2021 | S | -25 | $ 19.75 |
| 01-12-2021 | S | -2 | $ 19.98 |
| 01-12-2021 | S | -300 | $ 19.98 |
| 01-12-2021 | S | -381 | $ 20.00 |
| 01-12-2021 | S | -10 | $ 20.00 |
| 01-12-2021 | S | -1274 | $ 20.00 |
| 01-12-2021 | S | -1 | $ 20.00 |
| 01-12-2021 | S | -1 | $ 20.00 |
| 01-12-2021 | S | -200 | $ 20.00 |
| 01-12-2021 | S | -50 | $ 20.00 |
| 01-12-2021 | S | -300 | $ 20.00 |
| 01-12-2021 | S | -10 | $ 20.00 |
| 01-12-2021 | S | -10 | $ 20.00 |
| 01-12-2021 | S | -100 | $ 20.00 |
| 01-12-2021 | S | -50 | $ 20.00 |
| 01-12-2021 | S | -100 | $ 20.00 |
| 01-12-2021 | S | -20 | $ 20.00 |
| 01-12-2021 | S | -1 | $ 20.00 |
| 01-12-2021 | S | -1013 | $ 20.01 |
| 01-12-2021 | S | -100 | $ 20.01 |
| 01-12-2021 | S | -1000 | $ 20.02 |
| 01-12-2021 | S | -1000 | $ 20.06 |
| 01-12-2021 | S | -50 | $ 20.08 |
| 01-12-2021 | S | -50 | $ 20.08 |
| 01-13-2021 | P | 1 | $ 18.13 |
| 01-13-2021 | P | 1 | $ 18.72 |

| 01-13-2021 | P | 5 | $ 18.73 |
| 01-13-2021 | P | 15 | $ 18.80 |
| 01-13-2021 | P | 200 | $ 19.42 |
| 01-13-2021 | P | 1000 | $ 19.50 |
| 01-13-2021 | P | 100 | $ 19.40 |
| 01-13-2021 | P | 300 | $ 19.48 |
| 01-13-2021 | P | 1700 | $ 19.48 |
| 01-13-2021 | P | 2000 | $ 19.48 |
| 01-13-2021 | P | 1700 | $ 19.48 |
| 01-13-2021 | P | 300 | $ 19.48 |
| 01-13-2021 | P | 2000 | $ 19.48 |
| 01-13-2021 | P | 500 | $ 19.53 |
| 01-13-2021 | P | 3500 | $ 19.51 |
| 01-13-2021 | P | 100 | $ 19.51 |
| 01-13-2021 | P | 400 | $ 19.51 |
| 01-13-2021 | P | 1500 | $ 19.54 |
| 01-13-2021 | P | 2000 | $ 19.54 |
| 01-13-2021 | P | 10 | $ 19.49 |
| 01-13-2021 | P | 200 | $ 19.49 |
| 01-13-2021 | P | 2000 | $ 19.50 |
| 01-13-2021 | P | 1907 | $ 19.49 |
| 01-13-2021 | P | 8 | $ 19.49 |
| 01-13-2021 | P | 400 | $ 19.49 |
| 01-13-2021 | P | 400 | $ 19.49 |
| 01-13-2021 | P | 285 | $ 19.49 |
| 01-13-2021 | P | 100 | $ 19.37 |
| 01-13-2021 | P | 100 | $ 19.37 |
| 01-13-2021 | P | 52 | $ 19.35 |
| 01-13-2021 | P | 46 | $ 19.35 |
| 01-13-2021 | P | 100 | $ 19.35 |
| 01-13-2021 | P | 100 | $ 19.35 |
| 01-13-2021 | P | 2 | $ 19.35 |
| 01-13-2021 | P | 100 | $ 19.35 |
| 01-13-2021 | P | 100 | $ 19.35 |
| 01-13-2021 | P | 1000 | $ 19.35 |
| 01-13-2021 | P | 400 | $ 19.42 |
| 01-13-2021 | P | 1021 | $ 19.44 |
| 01-13-2021 | P | 14 | $ 19.44 |
| 01-13-2021 | P | 240 | $ 19.44 |
| 01-13-2021 | P | 80 | $ 19.44 |
| 01-13-2021 | P | 160 | $ 19.44 |
| 01-13-2021 | P | 240 | $ 19.44 |
| 01-13-2021 | P | 240 | $ 19.44 |
| 01-13-2021 | P | 5 | $ 19.44 |
| 01-13-2021 | P | 50 | $ 19.42 |

| 01-13-2021 | P | 50 | $ 19.42 |
|---|---|---|---|
| 01-13-2021 | P | 2 | $ 19.42 |
| 01-13-2021 | P | 100 | $ 19.42 |
| 01-13-2021 | P | 363 | $ 19.42 |
| 01-13-2021 | P | 300 | $ 19.42 |
| 01-13-2021 | P | 100 | $ 19.42 |
| 01-13-2021 | P | 90 | $ 19.42 |
| 01-13-2021 | P | 100 | $ 19.42 |
| 01-13-2021 | P | 345 | $ 19.42 |
| 01-13-2021 | P | 100 | $ 19.42 |
| 01-13-2021 | P | 149 | $ 19.42 |
| 01-13-2021 | P | 5754 | $ 19.42 |
| 01-13-2021 | P | 97 | $ 19.42 |
| 01-13-2021 | P | 2031 | $ 19.49 |
| 01-13-2021 | P | 5 | $ 19.49 |
| 01-13-2021 | P | 285 | $ 19.49 |
| 01-13-2021 | P | 12 | $ 19.49 |
| 01-13-2021 | P | 100 | $ 19.49 |
| 01-13-2021 | P | 80 | $ 19.49 |
| 01-13-2021 | P | 100 | $ 19.49 |
| 01-13-2021 | P | 200 | $ 19.49 |
| 01-13-2021 | P | 100 | $ 19.49 |
| 01-13-2021 | P | 87 | $ 19.49 |
| 01-13-2021 | P | 60 | $ 19.52 |
| 01-13-2021 | P | 400 | $ 19.52 |
| 01-13-2021 | P | 300 | $ 19.52 |
| 01-13-2021 | P | 100 | $ 19.52 |
| 01-13-2021 | P | 3 | $ 19.52 |
| 01-13-2021 | P | 80 | $ 19.52 |
| 01-13-2021 | P | 160 | $ 19.52 |
| 01-13-2021 | P | 100 | $ 19.52 |
| 01-13-2021 | P | 140 | $ 19.52 |
| 01-13-2021 | P | 149 | $ 19.52 |
| 01-13-2021 | P | 45 | $ 19.52 |
| 01-13-2021 | P | 100 | $ 19.52 |
| 01-13-2021 | P | 63 | $ 19.52 |
| 01-13-2021 | P | 400 | $ 19.52 |
| 01-13-2021 | P | 100 | $ 19.52 |
| 01-13-2021 | P | 100 | $ 19.52 |
| 01-13-2021 | P | 500 | $ 19.52 |
| 01-13-2021 | P | 100 | $ 19.52 |
| 01-13-2021 | P | 100 | $ 19.52 |
| 01-13-2021 | P | 100 | $ 19.31 |
| 01-13-2021 | P | 100 | $ 19.31 |
| 01-13-2021 | P | 800 | $ 19.47 |

| | | | |
|---|---|---|---|
| 01-13-2021 | P | 100 | $ 19.47 |
| 01-13-2021 | P | 128 | $ 19.47 |
| 01-13-2021 | P | 100 | $ 19.47 |
| 01-13-2021 | P | 100 | $ 19.47 |
| 01-13-2021 | P | 100 | $ 19.47 |
| 01-13-2021 | P | 100 | $ 19.47 |
| 01-13-2021 | P | 400 | $ 19.47 |
| 01-13-2021 | P | 50 | $ 19.47 |
| 01-13-2021 | P | 100 | $ 19.47 |
| 01-13-2021 | P | 100 | $ 19.47 |
| 01-13-2021 | P | 100 | $ 19.46 |
| 01-13-2021 | P | 100 | $ 19.46 |
| 01-13-2021 | P | 36 | $ 19.46 |
| 01-13-2021 | P | 50 | $ 19.46 |
| 01-13-2021 | P | 100 | $ 19.46 |
| 01-13-2021 | P | 607 | $ 19.44 |
| 01-13-2021 | P | 50 | $ 19.44 |
| 01-13-2021 | P | 100 | $ 19.44 |
| 01-13-2021 | P | 100 | $ 19.44 |
| 01-13-2021 | P | 100 | $ 19.44 |
| 01-13-2021 | P | 100 | $ 19.44 |
| 01-13-2021 | P | 100 | $ 19.44 |
| 01-13-2021 | P | 380 | $ 19.44 |
| 01-13-2021 | P | 963 | $ 19.44 |
| 01-13-2021 | P | 850 | $ 19.44 |
| 01-13-2021 | P | 50 | $ 19.44 |
| 01-13-2021 | P | 100 | $ 19.44 |
| 01-13-2021 | P | 755 | $ 19.48 |
| 01-13-2021 | P | 500 | $ 19.48 |
| 01-13-2021 | P | 289 | $ 19.48 |
| 01-13-2021 | P | 5 | $ 19.48 |
| 01-13-2021 | P | 1 | $ 19.48 |
| 01-13-2021 | P | 100 | $ 19.48 |
| 01-13-2021 | P | 50 | $ 19.47 |
| 01-13-2021 | P | 100 | $ 19.47 |
| 01-13-2021 | P | 100 | $ 19.47 |
| 01-13-2021 | P | 100 | $ 19.47 |
| 01-13-2021 | P | 5000 | $ 19.47 |
| 01-13-2021 | P | 100 | $ 19.47 |
| 01-13-2021 | P | 100 | $ 19.47 |
| 01-13-2021 | P | 100 | $ 19.47 |
| 01-13-2021 | P | 100 | $ 19.47 |
| 01-13-2021 | P | 100 | $ 19.47 |
| 01-13-2021 | P | 100 | $ 19.47 |
| 01-13-2021 | P | 100 | $ 19.47 |

| 01-13-2021 | P | 100 | $ 19.47 |
|---|---|---|---|
| 01-13-2021 | P | 100 | $ 19.47 |
| 01-13-2021 | P | 100 | $ 19.47 |
| 01-13-2021 | P | 100 | $ 19.47 |
| 01-13-2021 | P | 100 | $ 19.47 |
| 01-13-2021 | P | 100 | $ 19.47 |
| 01-13-2021 | P | 100 | $ 19.47 |
| 01-13-2021 | P | 100 | $ 19.47 |
| 01-13-2021 | P | 100 | $ 19.47 |
| 01-13-2021 | P | 200 | $ 19.47 |
| 01-13-2021 | P | 200 | $ 19.47 |
| 01-13-2021 | P | 1125 | $ 19.48 |
| 01-13-2021 | P | 800 | $ 19.48 |
| 01-13-2021 | P | 55 | $ 19.48 |
| 01-13-2021 | P | 1100 | $ 19.44 |
| 01-13-2021 | P | 1300 | $ 19.44 |
| 01-13-2021 | P | 1300 | $ 19.44 |
| 01-13-2021 | P | 1300 | $ 19.44 |
| 01-13-2021 | P | 25 | $ 18.75 |
| 01-13-2021 | P | 175 | $ 18.75 |
| 01-13-2021 | P | 12 | $ 18.16 |
| 01-13-2021 | P | 88 | $ 18.16 |
| 01-13-2021 | P | 200 | $ 18.34 |
| 01-13-2021 | P | 500 | $ 18.70 |
| 01-13-2021 | P | 2000 | $ 18.84 |
| 01-13-2021 | P | 200 | $ 18.94 |
| 01-13-2021 | P | 100 | $ 19.12 |
| 01-13-2021 | P | 325 | $ 19.14 |
| 01-13-2021 | P | 75 | $ 19.14 |
| 01-13-2021 | P | 100 | $ 19.14 |
| 01-13-2021 | P | 2000 | $ 19.45 |
| 01-13-2021 | P | 413 | $ 19.45 |
| 01-13-2021 | P | 287 | $ 19.44 |
| 01-13-2021 | P | 200 | $ 19.44 |
| 01-13-2021 | P | 100 | $ 19.44 |
| 01-13-2021 | P | 2000 | $ 19.27 |
| 01-13-2021 | P | 500 | $ 19.12 |
| 01-13-2021 | P | 2000 | $ 19.38 |
| 01-13-2021 | P | 467 | $ 19.90 |
| 01-13-2021 | P | 136 | $ 19.90 |
| 01-13-2021 | P | 247 | $ 19.90 |
| 01-13-2021 | P | 15 | $ 19.70 |
| 01-13-2021 | P | 985 | $ 19.70 |
| 01-13-2021 | P | 150 | $ 19.90 |
| 01-13-2021 | P | 80 | $ 19.90 |

| | | | |
|---|---|---|---|
| 01-13-2021 | P | 200 | $ 19.90 |
| 01-13-2021 | P | 240 | $ 19.90 |
| 01-13-2021 | P | 240 | $ 19.90 |
| 01-13-2021 | P | 50 | $ 18.90 |
| 01-13-2021 | P | 20 | $ 19.20 |
| 01-13-2021 | P | 100 | $ 19.42 |
| 01-13-2021 | P | 100 | $ 19.42 |
| 01-13-2021 | P | 240 | $ 19.90 |
| 01-13-2021 | P | 60 | $ 19.90 |
| 01-13-2021 | P | 10 | $ 19.90 |
| 01-13-2021 | P | 100 | $ 19.90 |
| 01-13-2021 | P | 240 | $ 19.90 |
| 01-13-2021 | P | 160 | $ 19.90 |
| 01-13-2021 | P | 80 | $ 19.90 |
| 01-13-2021 | P | 160 | $ 19.90 |
| 01-13-2021 | P | 240 | $ 19.90 |
| 01-13-2021 | P | 78 | $ 19.90 |
| 01-13-2021 | P | 160 | $ 19.90 |
| 01-13-2021 | P | 114 | $ 19.90 |
| 01-13-2021 | P | 126 | $ 19.90 |
| 01-13-2021 | P | 114 | $ 19.90 |
| 01-13-2021 | P | 80 | $ 19.90 |
| 01-13-2021 | P | 160 | $ 19.90 |
| 01-13-2021 | P | 240 | $ 19.90 |
| 01-13-2021 | P | 240 | $ 19.90 |
| 01-13-2021 | P | 240 | $ 19.90 |
| 01-13-2021 | P | 80 | $ 19.90 |
| 01-13-2021 | P | 525 | $ 19.90 |
| 01-13-2021 | P | 3 | $ 19.90 |
| 01-13-2021 | P | 600 | $ 19.90 |
| 01-13-2021 | P | 1190 | $ 19.90 |
| 01-13-2021 | P | 1111 | $ 19.70 |
| 01-13-2021 | P | 240 | $ 19.70 |
| 01-13-2021 | P | 240 | $ 19.70 |
| 01-13-2021 | P | 240 | $ 19.70 |
| 01-13-2021 | P | 80 | $ 19.70 |
| 01-13-2021 | P | 89 | $ 19.70 |
| 01-13-2021 | P | 3351 | $ 19.70 |
| 01-13-2021 | P | 50 | $ 19.69 |
| 01-13-2021 | P | 100 | $ 19.68 |
| 01-13-2021 | P | 100 | $ 19.69 |
| 01-13-2021 | P | 50 | $ 19.69 |
| 01-13-2021 | P | 99 | $ 19.68 |
| 01-13-2021 | P | 100 | $ 19.69 |
| 01-13-2021 | P | 100 | $ 19.69 |

| | | | |
|---|---|---|---|
| 01-13-2021 | P | 50 | $ 19.68 |
| 01-13-2021 | P | 1401 | $ 19.67 |
| 01-13-2021 | P | 1599 | $ 19.67 |
| 01-13-2021 | P | 1000 | $ 19.67 |
| 01-13-2021 | P | 1106 | $ 19.67 |
| 01-13-2021 | P | 394 | $ 19.67 |
| 01-13-2021 | P | 450 | $ 19.65 |
| 01-13-2021 | P | 2 | $ 19.65 |
| 01-13-2021 | P | 696 | $ 19.49 |
| 01-13-2021 | P | 200 | $ 19.49 |
| 01-13-2021 | P | 4 | $ 19.49 |
| 01-13-2021 | P | 100 | $ 19.49 |
| 01-13-2021 | P | 100 | $ 19.49 |
| 01-13-2021 | P | 50 | $ 19.49 |
| 01-13-2021 | P | 50 | $ 19.49 |
| 01-13-2021 | P | 1006 | $ 19.50 |
| 01-13-2021 | P | 600 | $ 19.50 |
| 01-13-2021 | P | 394 | $ 19.50 |
| 01-13-2021 | P | 138 | $ 19.50 |
| 01-13-2021 | P | 2362 | $ 19.50 |
| 01-13-2021 | P | 150 | $ 19.50 |
| 01-13-2021 | P | 50 | $ 19.50 |
| 01-13-2021 | P | 379 | $ 19.50 |
| 01-13-2021 | P | 100 | $ 19.50 |
| 01-13-2021 | P | 100 | $ 19.50 |
| 01-13-2021 | P | 300 | $ 19.50 |
| 01-13-2021 | P | 200 | $ 19.50 |
| 01-13-2021 | P | 150 | $ 19.50 |
| 01-13-2021 | P | 400 | $ 19.50 |
| 01-13-2021 | P | 50 | $ 19.50 |
| 01-13-2021 | P | 200 | $ 19.50 |
| 01-13-2021 | P | 1190 | $ 19.49 |
| 01-13-2021 | P | 400 | $ 19.49 |
| 01-13-2021 | P | 531 | $ 19.49 |
| 01-13-2021 | P | 400 | $ 19.49 |
| 01-13-2021 | P | 400 | $ 19.49 |
| 01-13-2021 | P | 345 | $ 19.47 |
| 01-13-2021 | P | 420 | $ 19.48 |
| 01-13-2021 | P | 88 | $ 19.45 |
| 01-13-2021 | P | 100 | $ 19.48 |
| 01-13-2021 | P | 24 | $ 19.48 |
| 01-13-2021 | P | 3 | $ 19.48 |
| 01-13-2021 | P | 20 | $ 19.48 |
| 01-13-2021 | P | 3200 | $ 19.48 |
| 01-13-2021 | P | 100 | $ 19.48 |

| | | | |
|---|---|---|---|
| 01-13-2021 | P | 450 | $ 19.28 |
| 01-13-2021 | P | 50 | $ 19.28 |
| 01-13-2021 | P | 2993 | $ 19.27 |
| 01-13-2021 | P | 7 | $ 19.26 |
| 01-13-2021 | P | 1500 | $ 19.26 |
| 01-13-2021 | P | 2000 | $ 19.33 |
| 01-13-2021 | P | 2000 | $ 19.36 |
| 01-13-2021 | P | 4000 | $ 19.46 |
| 01-13-2021 | P | 100 | $ 19.52 |
| 01-13-2021 | P | 200 | $ 19.52 |
| 01-13-2021 | P | 200 | $ 19.52 |
| 01-13-2021 | P | 500 | $ 19.52 |
| 01-13-2021 | P | 101 | $ 19.52 |
| 01-13-2021 | P | 200 | $ 19.52 |
| 01-13-2021 | P | 500 | $ 19.52 |
| 01-13-2021 | P | 199 | $ 19.52 |
| 01-13-2021 | P | 1900 | $ 19.54 |
| 01-13-2021 | P | 100 | $ 19.54 |
| 01-13-2021 | P | 450 | $ 19.52 |
| 01-13-2021 | P | 951 | $ 19.52 |
| 01-13-2021 | P | 500 | $ 19.52 |
| 01-13-2021 | P | 3 | $ 19.52 |
| 01-13-2021 | P | 400 | $ 19.52 |
| 01-13-2021 | P | 100 | $ 19.52 |
| 01-13-2021 | P | 150 | $ 19.52 |
| 01-13-2021 | P | 20 | $ 19.52 |
| 01-13-2021 | P | 10 | $ 19.52 |
| 01-13-2021 | P | 50 | $ 19.52 |
| 01-13-2021 | P | 20 | $ 19.52 |
| 01-13-2021 | P | 6 | $ 19.51 |
| 01-13-2021 | P | 40 | $ 19.50 |
| 01-13-2021 | P | 200 | $ 19.51 |
| 01-13-2021 | P | 100 | $ 19.50 |
| 01-13-2021 | P | 1500 | $ 19.52 |
| 01-13-2021 | P | 306 | $ 19.52 |
| 01-13-2021 | P | 14 | $ 19.52 |
| 01-13-2021 | P | 258 | $ 19.52 |
| 01-13-2021 | P | 270 | $ 19.52 |
| 01-13-2021 | P | 142 | $ 19.52 |
| 01-13-2021 | P | 200 | $ 19.52 |
| 01-13-2021 | P | 130 | $ 19.52 |
| 01-13-2021 | P | 200 | $ 19.52 |
| 01-13-2021 | P | 360 | $ 19.52 |
| 01-13-2021 | P | 200 | $ 19.52 |
| 01-13-2021 | P | 100 | $ 19.52 |

| | | | |
|---|---|---|---|
| 01-13-2021 | P | 80 | $ 19.52 |
| 01-13-2021 | P | 80 | $ 19.52 |
| 01-13-2021 | P | 160 | $ 19.52 |
| 01-13-2021 | P | 559 | $ 19.54 |
| 01-13-2021 | P | 1000 | $ 19.54 |
| 01-13-2021 | P | 51 | $ 19.54 |
| 01-13-2021 | P | 872 | $ 19.54 |
| 01-13-2021 | P | 100 | $ 19.54 |
| 01-13-2021 | P | 318 | $ 19.53 |
| 01-13-2021 | P | 100 | $ 19.53 |
| 01-13-2021 | P | 1500 | $ 19.28 |
| 01-13-2021 | P | 5000 | $ 19.26 |
| 01-13-2021 | P | 1000 | $ 19.29 |
| 01-13-2021 | P | 54 | $ 19.42 |
| 01-13-2021 | P | 900 | $ 19.42 |
| 01-13-2021 | P | 46 | $ 19.42 |
| 01-13-2021 | P | 100 | $ 19.48 |
| 01-13-2021 | P | 500 | $ 19.48 |
| 01-13-2021 | P | 400 | $ 19.48 |
| 01-13-2021 | P | 500 | $ 19.48 |
| 01-13-2021 | P | 500 | $ 19.48 |
| 01-13-2021 | P | 600 | $ 19.62 |
| 01-13-2021 | P | 575 | $ 19.62 |
| 01-13-2021 | P | 600 | $ 19.62 |
| 01-13-2021 | P | 700 | $ 19.62 |
| 01-13-2021 | P | 29 | $ 19.66 |
| 01-13-2021 | P | 2471 | $ 19.66 |
| 01-13-2021 | P | 25 | $ 19.62 |
| 01-13-2021 | P | 1500 | $ 19.62 |
| 01-13-2021 | P | 2500 | $ 19.62 |
| 01-13-2021 | P | 78 | $ 19.49 |
| 01-13-2021 | P | 400 | $ 19.49 |
| 01-13-2021 | P | 100 | $ 19.48 |
| 01-13-2021 | P | 1 | $ 19.48 |
| 01-13-2021 | P | 21 | $ 19.48 |
| 01-13-2021 | P | 100 | $ 19.48 |
| 01-13-2021 | P | 200 | $ 19.48 |
| 01-13-2021 | P | 100 | $ 19.46 |
| 01-13-2021 | P | 100 | $ 19.46 |
| 01-13-2021 | P | 100 | $ 19.46 |
| 01-13-2021 | P | 100 | $ 19.46 |
| 01-13-2021 | P | 100 | $ 19.45 |
| 01-13-2021 | P | 100 | $ 19.46 |
| 01-13-2021 | P | 100 | $ 19.45 |
| 01-13-2021 | P | 100 | $ 19.47 |

| | | | |
|---|---|---|---|
| 01-13-2021 | P | 100 | $ 19.47 |
| 01-13-2021 | P | 100 | $ 19.47 |
| 01-13-2021 | P | 100 | $ 19.47 |
| 01-13-2021 | P | 1 | $ 19.45 |
| 01-13-2021 | P | 199 | $ 19.45 |
| 01-13-2021 | P | 395 | $ 19.56 |
| 01-13-2021 | P | 700 | $ 19.56 |
| 01-13-2021 | P | 600 | $ 19.56 |
| 01-13-2021 | P | 189 | $ 19.56 |
| 01-13-2021 | P | 96 | $ 19.56 |
| 01-13-2021 | P | 20 | $ 19.56 |
| 01-13-2021 | P | 500 | $ 19.50 |
| 01-13-2021 | P | 2000 | $ 19.52 |
| 01-13-2021 | P | 2000 | $ 19.60 |
| 01-13-2021 | P | 3500 | $ 19.48 |
| 01-13-2021 | P | 245 | $ 19.35 |
| 01-13-2021 | P | 55 | $ 19.35 |
| 01-13-2021 | P | 100 | $ 19.35 |
| 01-13-2021 | P | 100 | $ 19.35 |
| 01-13-2021 | P | 1565 | $ 19.40 |
| 01-13-2021 | P | 235 | $ 19.40 |
| 01-13-2021 | P | 200 | $ 19.40 |
| 01-13-2021 | P | 10 | $ 19.40 |
| 01-13-2021 | P | 500 | $ 19.40 |
| 01-13-2021 | P | 490 | $ 19.40 |
| 01-13-2021 | P | 5 | $ 19.40 |
| 01-13-2021 | P | 495 | $ 19.40 |
| 01-13-2021 | P | 102 | $ 19.40 |
| 01-13-2021 | P | 398 | $ 19.40 |
| 01-13-2021 | P | 20 | $ 19.48 |
| 01-13-2021 | S | -100 | $ 19.53 |
| 01-13-2021 | S | -1 | $ 19.53 |
| 01-13-2021 | S | -6 | $ 19.53 |
| 01-13-2021 | S | -50 | $ 19.53 |
| 01-13-2021 | S | -1 | $ 19.53 |
| 01-13-2021 | S | -25 | $ 19.53 |
| 01-13-2021 | S | -23 | $ 19.53 |
| 01-13-2021 | S | -50 | $ 19.53 |
| 01-13-2021 | S | -5 | $ 19.53 |
| 01-13-2021 | S | -2 | $ 19.53 |
| 01-13-2021 | S | -100 | $ 19.53 |
| 01-13-2021 | S | -45 | $ 19.53 |
| 01-13-2021 | S | -100 | $ 19.53 |
| 01-13-2021 | S | -30 | $ 19.53 |
| 01-13-2021 | S | -865 | $ 19.53 |

| | | | |
|---|---|---|---|
| 01-13-2021 | S | -2210 | $ 19.52 |
| 01-13-2021 | S | -560 | $ 19.52 |
| 01-13-2021 | S | -83 | $ 19.52 |
| 01-13-2021 | S | -700 | $ 19.52 |
| 01-13-2021 | S | -700 | $ 19.52 |
| 01-13-2021 | S | -617 | $ 19.52 |
| 01-13-2021 | S | -100 | $ 19.52 |
| 01-13-2021 | S | -40 | $ 19.52 |
| 01-13-2021 | S | -100 | $ 19.52 |
| 01-13-2021 | S | -100 | $ 19.52 |
| 01-13-2021 | S | -12800 | $ 19.47 |
| 01-13-2021 | S | -300 | $ 19.47 |
| 01-13-2021 | S | -153 | $ 19.47 |
| 01-13-2021 | S | -100 | $ 19.47 |
| 01-13-2021 | S | -100 | $ 19.47 |
| 01-13-2021 | S | -100 | $ 19.47 |
| 01-13-2021 | S | -53 | $ 19.47 |
| 01-13-2021 | S | -47 | $ 19.47 |
| 01-13-2021 | S | -200 | $ 19.47 |
| 01-13-2021 | S | -100 | $ 19.47 |
| 01-13-2021 | S | -647 | $ 19.47 |
| 01-13-2021 | S | -200 | $ 19.47 |
| 01-13-2021 | S | -200 | $ 19.47 |
| 01-13-2021 | S | -200 | $ 19.47 |
| 01-13-2021 | S | -800 | $ 19.47 |
| 01-13-2021 | S | -660 | $ 19.49 |
| 01-13-2021 | S | -140 | $ 19.49 |
| 01-13-2021 | S | -100 | $ 19.49 |
| 01-13-2021 | S | -200 | $ 19.49 |
| 01-13-2021 | S | -600 | $ 19.49 |
| 01-13-2021 | S | -10487 | $ 19.50 |
| 01-13-2021 | S | -200 | $ 19.50 |
| 01-13-2021 | S | -425 | $ 19.50 |
| 01-13-2021 | S | -4274 | $ 19.50 |
| 01-13-2021 | S | -1080 | $ 19.50 |
| 01-13-2021 | S | -300 | $ 19.50 |
| 01-13-2021 | S | -200 | $ 19.50 |
| 01-13-2021 | S | -2 | $ 19.53 |
| 01-13-2021 | S | -5 | $ 19.53 |
| 01-13-2021 | S | -50 | $ 19.52 |
| 01-13-2021 | S | -4 | $ 19.52 |
| 01-13-2021 | S | -5 | $ 19.52 |
| 01-13-2021 | S | -1 | $ 19.52 |
| 01-13-2021 | S | -10 | $ 19.51 |
| 01-13-2021 | S | -101 | $ 19.51 |

| | | | |
|---|---|---|---|
| 01-13-2021 | S | -20 | $ 19.50 |
| 01-13-2021 | S | -1911 | $ 19.50 |
| 01-13-2021 | S | -300 | $ 19.50 |
| 01-13-2021 | S | -400 | $ 19.50 |
| 01-13-2021 | S | -5 | $ 19.50 |
| 01-13-2021 | S | -59 | $ 19.50 |
| 01-13-2021 | S | -300 | $ 19.50 |
| 01-13-2021 | S | -300 | $ 19.50 |
| 01-13-2021 | S | -100 | $ 19.50 |
| 01-13-2021 | S | -10 | $ 19.50 |
| 01-13-2021 | S | -1600 | $ 19.50 |
| 01-13-2021 | S | -15 | $ 19.50 |
| 01-13-2021 | S | -19300 | $ 19.50 |
| 01-13-2021 | S | -6205 | $ 19.85 |
| 01-13-2021 | S | -1878 | $ 19.69 |
| 01-13-2021 | S | -4074 | $ 19.69 |
| 01-13-2021 | S | -10 | $ 19.69 |
| 01-13-2021 | S | -1 | $ 19.69 |
| 01-13-2021 | S | -20 | $ 19.69 |
| 01-13-2021 | S | -100 | $ 19.69 |
| 01-13-2021 | S | -500 | $ 19.69 |
| 01-13-2021 | S | -246 | $ 19.69 |
| 01-13-2021 | S | -25 | $ 19.69 |
| 01-13-2021 | S | -50 | $ 19.69 |
| 01-13-2021 | S | -16 | $ 19.69 |
| 01-13-2021 | S | -50 | $ 19.69 |
| 01-13-2021 | S | -110 | $ 19.69 |
| 01-13-2021 | S | -25 | $ 19.69 |
| 01-13-2021 | S | -100 | $ 19.69 |
| 01-13-2021 | S | -5 | $ 19.69 |
| 01-13-2021 | S | -7 | $ 19.69 |
| 01-13-2021 | S | -5 | $ 19.69 |
| 01-13-2021 | S | -111 | $ 19.69 |
| 01-13-2021 | S | -100 | $ 19.69 |
| 01-13-2021 | S | -15 | $ 19.69 |
| 01-13-2021 | S | -500 | $ 19.69 |
| 01-13-2021 | S | -100 | $ 19.69 |
| 01-13-2021 | S | -200 | $ 19.69 |
| 01-13-2021 | S | -18 | $ 19.69 |
| 01-13-2021 | S | -10 | $ 19.69 |
| 01-13-2021 | S | -91 | $ 19.69 |
| 01-13-2021 | S | -10 | $ 19.69 |
| 01-13-2021 | S | -42 | $ 19.69 |
| 01-13-2021 | S | -15 | $ 19.69 |
| 01-13-2021 | S | -20 | $ 19.69 |

| | | | |
|---|---|---|---|
| 01-13-2021 | S | -2 | $ 19.69 |
| 01-13-2021 | S | -200 | $ 19.69 |
| 01-13-2021 | S | -4 | $ 19.69 |
| 01-13-2021 | S | -2 | $ 19.69 |
| 01-13-2021 | S | -41 | $ 19.69 |
| 01-13-2021 | S | -34 | $ 19.69 |
| 01-13-2021 | S | -30 | $ 19.69 |
| 01-13-2021 | S | -200 | $ 19.69 |
| 01-13-2021 | S | -1 | $ 19.69 |
| 01-13-2021 | S | -20 | $ 19.69 |
| 01-13-2021 | S | -100 | $ 19.69 |
| 01-13-2021 | S | -10 | $ 19.69 |
| 01-13-2021 | S | -100 | $ 19.69 |
| 01-13-2021 | S | -5 | $ 19.69 |
| 01-13-2021 | S | -1 | $ 19.69 |
| 01-13-2021 | S | -3 | $ 19.69 |
| 01-13-2021 | S | -233 | $ 19.69 |
| 01-13-2021 | S | -676 | $ 19.69 |
| 01-13-2021 | S | -120 | $ 19.69 |
| 01-13-2021 | S | -5 | $ 19.69 |
| 01-13-2021 | S | -10 | $ 19.69 |
| 01-13-2021 | S | -100 | $ 19.69 |
| 01-13-2021 | S | -4 | $ 19.69 |
| 01-13-2021 | S | -5 | $ 19.69 |
| 01-13-2021 | S | -1 | $ 19.69 |
| 01-13-2021 | S | -1 | $ 19.69 |
| 01-13-2021 | S | -3 | $ 19.69 |
| 01-13-2021 | S | -100 | $ 19.69 |
| 01-13-2021 | S | -150 | $ 19.69 |
| 01-13-2021 | S | -150 | $ 19.69 |
| 01-13-2021 | S | -300 | $ 19.69 |
| 01-13-2021 | S | -11 | $ 19.69 |
| 01-13-2021 | S | -98 | $ 19.69 |
| 01-13-2021 | S | -100 | $ 19.69 |
| 01-13-2021 | S | -1 | $ 19.69 |
| 01-13-2021 | S | -100 | $ 19.69 |
| 01-13-2021 | S | -50 | $ 19.69 |
| 01-13-2021 | S | -50 | $ 19.69 |
| 01-13-2021 | S | -100 | $ 19.69 |
| 01-13-2021 | S | -100 | $ 19.69 |
| 01-13-2021 | S | -3 | $ 19.70 |
| 01-13-2021 | S | -1 | $ 19.69 |
| 01-13-2021 | S | -68 | $ 19.69 |
| 01-13-2021 | S | -4426 | $ 19.69 |
| 01-13-2021 | S | -500 | $ 19.70 |

| | | | |
|---|---|---|---|
| 01-13-2021 | S | -200 | $ 19.70 |
| 01-13-2021 | S | -300 | $ 19.70 |
| 01-13-2021 | S | -2000 | $ 19.69 |
| 01-13-2021 | S | -100 | $ 19.70 |
| 01-13-2021 | S | -162 | $ 19.70 |
| 01-13-2021 | S | -581 | $ 19.70 |
| 01-13-2021 | S | -100 | $ 19.73 |
| 01-13-2021 | S | -296 | $ 19.73 |
| 01-13-2021 | S | -325 | $ 19.73 |
| 01-13-2021 | S | -10 | $ 19.73 |
| 01-13-2021 | S | -500 | $ 19.45 |
| 01-13-2021 | S | -50 | $ 19.45 |
| 01-13-2021 | S | -100 | $ 19.45 |
| 01-13-2021 | S | -100 | $ 19.45 |
| 01-13-2021 | S | -250 | $ 19.45 |
| 01-13-2021 | S | -100 | $ 19.45 |
| 01-13-2021 | S | -700 | $ 19.45 |
| 01-13-2021 | S | -450 | $ 19.45 |
| 01-13-2021 | S | -10 | $ 19.45 |
| 01-13-2021 | S | -126 | $ 19.45 |
| 01-13-2021 | S | -100 | $ 19.45 |
| 01-13-2021 | S | -100 | $ 19.45 |
| 01-13-2021 | S | -100 | $ 19.45 |
| 01-13-2021 | S | -100 | $ 19.45 |
| 01-13-2021 | S | -100 | $ 19.45 |
| 01-13-2021 | S | -1049 | $ 19.54 |
| 01-13-2021 | S | -1200 | $ 19.54 |
| 01-13-2021 | S | -1200 | $ 19.54 |
| 01-13-2021 | S | -1200 | $ 19.54 |
| 01-13-2021 | S | -300 | $ 19.56 |
| 01-13-2021 | S | -19 | $ 19.56 |
| 01-13-2021 | S | -10 | $ 19.56 |
| 01-13-2021 | S | -222 | $ 19.56 |
| 01-13-2021 | S | -1000 | $ 19.56 |
| 01-13-2021 | S | -800 | $ 19.56 |
| 01-13-2021 | S | -6610 | $ 19.51 |
| 01-13-2021 | S | -325 | $ 19.57 |
| 01-13-2021 | S | -700 | $ 19.57 |
| 01-13-2021 | S | -210 | $ 19.57 |
| 01-13-2021 | S | -140 | $ 19.57 |
| 01-13-2021 | S | -15 | $ 19.57 |
| 01-13-2021 | S | -8400 | $ 19.50 |
| 01-13-2021 | S | -179 | $ 19.50 |
| 01-13-2021 | S | -16 | $ 19.50 |
| 01-13-2021 | S | -30 | $ 19.50 |

| | | | |
|---|---|---|---|
| 01-13-2021 | S | -7 | $ 19.50 |
| 01-13-2021 | S | -12 | $ 19.50 |
| 01-13-2021 | S | -32 | $ 19.50 |
| 01-13-2021 | S | -6 | $ 19.50 |
| 01-13-2021 | S | -11 | $ 19.50 |
| 01-13-2021 | S | -5 | $ 19.50 |
| 01-13-2021 | S | -202 | $ 19.50 |
| 01-13-2021 | S | -50 | $ 19.50 |
| 01-13-2021 | S | -248 | $ 19.50 |
| 01-13-2021 | S | -252 | $ 19.50 |
| 01-13-2021 | S | -500 | $ 19.50 |
| 01-13-2021 | S | -285 | $ 19.50 |
| 01-13-2021 | S | -200 | $ 19.50 |
| 01-13-2021 | S | -15 | $ 19.50 |
| 01-13-2021 | S | -50 | $ 19.50 |
| 01-13-2021 | S | -2531 | $ 19.66 |
| 01-13-2021 | S | -51 | $ 19.66 |
| 01-13-2021 | S | -500 | $ 19.66 |
| 01-13-2021 | S | -100 | $ 19.66 |
| 01-13-2021 | S | -100 | $ 19.66 |
| 01-13-2021 | S | -100 | $ 19.66 |
| 01-13-2021 | S | -200 | $ 19.66 |
| 01-13-2021 | S | -300 | $ 19.66 |
| 01-13-2021 | S | -50 | $ 19.66 |
| 01-13-2021 | S | -5 | $ 19.66 |
| 01-13-2021 | S | -5 | $ 19.66 |
| 01-13-2021 | S | -4 | $ 19.66 |
| 01-13-2021 | S | -54 | $ 19.66 |
| 01-13-2021 | S | -2000 | $ 19.58 |
| 01-13-2021 | S | -2000 | $ 19.58 |
| 01-13-2021 | S | -2000 | $ 19.58 |
| 01-13-2021 | S | -2065 | $ 19.58 |
| 01-13-2021 | S | -335 | $ 19.62 |
| 01-13-2021 | S | -100 | $ 19.62 |
| 01-13-2021 | S | -200 | $ 19.62 |
| 01-13-2021 | S | -2200 | $ 19.50 |
| 01-13-2021 | S | -100 | $ 19.53 |
| 01-13-2021 | S | -700 | $ 19.53 |
| 01-13-2021 | S | -200 | $ 19.53 |
| 01-13-2021 | S | -300 | $ 19.53 |
| 01-13-2021 | S | -187 | $ 19.42 |
| 01-13-2021 | S | -16870 | $ 19.42 |
| 01-13-2021 | S | -100 | $ 19.45 |
| 01-13-2021 | S | -300 | $ 19.45 |
| 01-13-2021 | S | -400 | $ 19.45 |

| | | | |
|---|---|---|---|
| 01-13-2021 | S | -500 | $ 19.45 |
| 01-13-2021 | S | -257 | $ 19.45 |
| 01-14-2021 | P | 51 | $ 17.46 |
| 01-14-2021 | P | 89 | $ 17.46 |
| 01-14-2021 | P | 300 | $ 17.48 |
| 01-14-2021 | P | 56 | $ 17.48 |
| 01-14-2021 | P | 100 | $ 17.48 |
| 01-14-2021 | P | 300 | $ 17.48 |
| 01-14-2021 | P | 244 | $ 17.48 |
| 01-14-2021 | P | 40 | $ 17.52 |
| 01-14-2021 | P | 100 | $ 17.55 |
| 01-14-2021 | P | 1000 | $ 17.58 |
| 01-14-2021 | P | 10 | $ 17.65 |
| 01-14-2021 | P | 10 | $ 17.71 |
| 01-14-2021 | P | 100 | $ 17.75 |
| 01-14-2021 | P | 299 | $ 17.83 |
| 01-14-2021 | P | 1 | $ 17.83 |
| 01-14-2021 | P | 200 | $ 17.83 |
| 01-14-2021 | P | 500 | $ 17.86 |
| 01-14-2021 | P | 2 | $ 18.09 |
| 01-14-2021 | P | 5 | $ 18.11 |
| 01-14-2021 | P | 20 | $ 18.11 |
| 01-14-2021 | P | 20 | $ 18.09 |
| 01-14-2021 | P | 5 | $ 18.04 |
| 01-14-2021 | P | 5 | $ 18.07 |
| 01-14-2021 | P | 10 | $ 18.14 |
| 01-14-2021 | P | 10 | $ 18.14 |
| 01-14-2021 | P | 50 | $ 18.16 |
| 01-14-2021 | P | 100 | $ 18.18 |
| 01-14-2021 | P | 500 | $ 18.19 |
| 01-14-2021 | P | 500 | $ 18.21 |
| 01-14-2021 | P | 500 | $ 18.32 |
| 01-15-2021 | P | 2 | $ 16.84 |
| 01-15-2021 | P | 10 | $ 16.85 |
| 01-15-2021 | P | 100 | $ 16.84 |
| 01-15-2021 | P | 100 | $ 16.85 |
| 01-15-2021 | P | 100 | $ 16.85 |
| 01-15-2021 | P | 100 | $ 16.85 |
| 01-15-2021 | P | 100 | $ 16.84 |
| 01-15-2021 | P | 200 | $ 17.10 |
| 01-15-2021 | P | 100 | $ 17.18 |
| 01-15-2021 | P | 22 | $ 17.18 |
| 01-15-2021 | P | 178 | $ 17.18 |
| 01-26-2021 | P | 62 | $ 16.15 |
| 01-26-2021 | P | 140 | $ 16.15 |

| | | | |
|---|---|---|---|
| 01-26-2021 | P | 70 | $ 16.15 |
| 01-26-2021 | P | 140 | $ 16.15 |
| 01-26-2021 | P | 100 | $ 16.15 |
| 01-26-2021 | P | 100 | $ 16.15 |
| 01-26-2021 | P | 534 | $ 16.15 |
| 01-26-2021 | P | 100 | $ 16.15 |
| 01-26-2021 | P | 44 | $ 16.15 |
| 01-26-2021 | P | 90 | $ 16.15 |
| 01-26-2021 | P | 120 | $ 16.15 |
| 01-26-2021 | P | 62 | $ 16.05 |
| 01-26-2021 | P | 62 | $ 16.05 |
| 01-26-2021 | P | 138 | $ 16.05 |
| 01-26-2021 | P | 93 | $ 16.05 |
| 01-26-2021 | P | 45 | $ 16.05 |
| 01-26-2021 | P | 100 | $ 16.05 |
| 01-26-2021 | P | 1672 | $ 16.07 |
| 01-26-2021 | P | 63 | $ 16.10 |
| 01-26-2021 | P | 400 | $ 16.10 |
| 01-26-2021 | P | 5 | $ 16.10 |
| 01-26-2021 | P | 198 | $ 16.10 |
| 01-26-2021 | P | 48 | $ 16.10 |
| 01-26-2021 | P | 286 | $ 16.10 |
| 01-26-2021 | P | 1017 | $ 16.10 |
| 01-26-2021 | P | 362 | $ 16.10 |
| 01-26-2021 | P | 20 | $ 16.10 |
| 01-26-2021 | P | 284 | $ 16.09 |
| 01-26-2021 | P | 100 | $ 16.09 |
| 01-26-2021 | P | 100 | $ 16.09 |
| 01-26-2021 | P | 300 | $ 16.10 |
| 01-26-2021 | P | 100 | $ 16.10 |
| 01-26-2021 | P | 85 | $ 16.10 |
| 01-26-2021 | P | 100 | $ 16.10 |
| 01-26-2021 | P | 100 | $ 16.10 |
| 01-26-2021 | P | 99 | $ 16.10 |
| 01-26-2021 | P | 200 | $ 16.10 |
| 01-26-2021 | P | 124 | $ 16.10 |
| 01-26-2021 | P | 9 | $ 16.10 |
| 01-26-2021 | P | 300 | $ 16.10 |
| 01-26-2021 | P | 1000 | $ 16.10 |
| 01-26-2021 | P | 700 | $ 16.10 |
| 01-27-2021 | P | 59 | $ 15.36 |
| 01-27-2021 | P | 700 | $ 15.36 |
| 01-27-2021 | P | 100 | $ 15.36 |
| 01-27-2021 | P | 41 | $ 15.36 |
| 01-27-2021 | P | 98 | $ 15.36 |

| | | | |
|---|---|---|---|
| 01-27-2021 | P | 2 | $ 15.36 |
| 01-27-2021 | P | 822 | $ 15.46 |
| 01-27-2021 | P | 74 | $ 15.46 |
| 01-27-2021 | P | 104 | $ 15.46 |
| 02-04-2021 | P | 100 | $ 18.39 |
| 02-04-2021 | P | 100 | $ 18.42 |
| 02-04-2021 | P | 50 | $ 18.55 |
| 02-04-2021 | P | 100 | $ 18.55 |
| 02-04-2021 | P | 100 | $ 18.61 |
| 02-04-2021 | P | 100 | $ 18.70 |
| 02-04-2021 | P | 300 | $ 18.80 |
| 02-04-2021 | P | 200 | $ 18.90 |
| 02-04-2021 | P | 15 | $ 18.95 |
| 02-04-2021 | P | 200 | $ 18.95 |
| 02-04-2021 | P | 285 | $ 18.95 |
| 02-04-2021 | P | 2000 | $ 18.38 |
| 02-04-2021 | P | 2000 | $ 18.37 |
| 02-04-2021 | P | 5000 | $ 18.38 |
| 02-04-2021 | P | 715 | $ 18.29 |
| 02-04-2021 | P | 407 | $ 18.29 |
| 02-04-2021 | P | 100 | $ 18.29 |
| 02-04-2021 | P | 318 | $ 18.29 |
| 02-04-2021 | P | 128 | $ 18.29 |
| 02-04-2021 | P | 100 | $ 18.29 |
| 02-04-2021 | P | 175 | $ 18.29 |
| 02-04-2021 | P | 100 | $ 18.29 |
| 02-04-2021 | P | 1162 | $ 18.29 |
| 02-04-2021 | P | 195 | $ 18.29 |
| 02-04-2021 | P | 300 | $ 18.29 |
| 02-04-2021 | P | 500 | $ 18.29 |
| 02-04-2021 | P | 600 | $ 18.29 |
| 02-04-2021 | P | 100 | $ 18.29 |
| 02-04-2021 | P | 100 | $ 18.29 |
| 02-04-2021 | P | 1100 | $ 18.29 |
| 02-04-2021 | P | 500 | $ 18.29 |
| 02-04-2021 | P | 1500 | $ 18.02 |
| 02-04-2021 | P | 1985 | $ 18.03 |
| 02-04-2021 | P | 15 | $ 18.03 |
| 02-04-2021 | P | 500 | $ 18.07 |
| 02-04-2021 | P | 40 | $ 18.00 |
| 02-04-2021 | P | 160 | $ 18.00 |
| 02-04-2021 | P | 100 | $ 18.14 |
| 02-04-2021 | P | 600 | $ 18.15 |
| 02-04-2021 | P | 900 | $ 18.14 |
| 02-04-2021 | P | 1000 | $ 18.20 |

| 02-04-2021 | P | 1500 | $ 18.20 |
| 02-04-2021 | P | 189 | $ 18.21 |
| 02-04-2021 | P | 12 | $ 18.18 |
| 02-04-2021 | P | 299 | $ 18.18 |
| 02-04-2021 | P | 200 | $ 18.27 |
| 02-04-2021 | P | 1594 | $ 18.30 |
| 02-04-2021 | P | 406 | $ 18.30 |
| 02-04-2021 | P | 100 | $ 18.30 |
| 02-04-2021 | P | 100 | $ 18.30 |
| 02-04-2021 | P | 200 | $ 18.30 |
| 02-04-2021 | P | 100 | $ 18.30 |
| 02-04-2021 | P | 1100 | $ 18.41 |
| 02-04-2021 | P | 1300 | $ 18.41 |
| 02-04-2021 | P | 1300 | $ 18.41 |
| 02-04-2021 | P | 1300 | $ 18.41 |
| 02-04-2021 | P | 400 | $ 18.36 |
| 02-04-2021 | P | 100 | $ 18.26 |
| 02-04-2021 | P | 100 | $ 18.26 |
| 02-04-2021 | P | 100 | $ 18.26 |
| 02-04-2021 | P | 200 | $ 18.26 |
| 02-04-2021 | P | 500 | $ 18.29 |
| 02-04-2021 | P | 1000 | $ 18.38 |
| 02-04-2021 | P | 400 | $ 18.38 |
| 02-04-2021 | P | 100 | $ 18.38 |
| 02-04-2021 | P | 1500 | $ 18.40 |
| 02-04-2021 | P | 2500 | $ 18.00 |
| 02-04-2021 | P | 5000 | $ 18.09 |
| 02-04-2021 | P | 1700 | $ 18.10 |
| 02-04-2021 | P | 100 | $ 18.10 |
| 02-04-2021 | P | 200 | $ 18.10 |
| 02-04-2021 | P | 300 | $ 18.05 |
| 02-04-2021 | P | 656 | $ 18.05 |
| 02-04-2021 | P | 600 | $ 18.05 |
| 02-04-2021 | P | 20 | $ 18.05 |
| 02-04-2021 | P | 200 | $ 18.05 |
| 02-04-2021 | P | 780 | $ 18.05 |
| 02-04-2021 | P | 100 | $ 18.05 |
| 02-04-2021 | P | 100 | $ 18.05 |
| 02-04-2021 | P | 100 | $ 18.05 |
| 02-04-2021 | P | 44 | $ 18.05 |
| 02-04-2021 | P | 100 | $ 18.05 |
| 02-04-2021 | P | 2500 | $ 18.10 |
| 02-04-2021 | P | 2500 | $ 18.14 |
| 02-04-2021 | P | 248 | $ 18.15 |
| 02-04-2021 | P | 52 | $ 18.15 |

| | | | |
|---|---|---|---|
| 02-04-2021 | P | 131 | $ 18.15 |
| 02-04-2021 | P | 200 | $ 18.15 |
| 02-04-2021 | P | 200 | $ 18.15 |
| 02-04-2021 | P | 95 | $ 18.15 |
| 02-04-2021 | P | 100 | $ 18.15 |
| 02-04-2021 | P | 864 | $ 18.15 |
| 02-04-2021 | P | 100 | $ 18.15 |
| 02-04-2021 | P | 17 | $ 18.15 |
| 02-04-2021 | P | 193 | $ 18.15 |
| 02-04-2021 | P | 1300 | $ 18.14 |
| 02-04-2021 | P | 125 | $ 18.14 |
| 02-04-2021 | P | 1300 | $ 18.14 |
| 02-04-2021 | P | 75 | $ 18.15 |
| 02-04-2021 | P | 100 | $ 17.95 |
| 02-04-2021 | P | 50 | $ 17.85 |
| 02-04-2021 | P | 100 | $ 17.85 |
| 02-04-2021 | P | 50 | $ 17.85 |
| 02-04-2021 | P | 450 | $ 17.85 |
| 02-04-2021 | P | 404 | $ 17.88 |
| 02-04-2021 | P | 472 | $ 17.88 |
| 02-04-2021 | P | 50 | $ 17.87 |
| 02-04-2021 | P | 50 | $ 17.87 |
| 02-04-2021 | P | 100 | $ 17.87 |
| 02-04-2021 | P | 50 | $ 17.87 |
| 02-04-2021 | P | 150 | $ 17.87 |
| 02-04-2021 | P | 50 | $ 17.87 |
| 02-04-2021 | P | 200 | $ 17.87 |
| 02-04-2021 | P | 66 | $ 17.87 |
| 02-04-2021 | P | 100 | $ 17.87 |
| 02-04-2021 | P | 200 | $ 17.83 |
| 02-04-2021 | P | 200 | $ 17.83 |
| 02-04-2021 | P | 100 | $ 17.83 |
| 02-04-2021 | P | 900 | $ 17.83 |
| 02-04-2021 | P | 8 | $ 17.83 |
| 02-04-2021 | P | 100 | $ 17.83 |
| 02-04-2021 | P | 100 | $ 17.83 |
| 02-04-2021 | P | 100 | $ 17.82 |
| 02-04-2021 | P | 100 | $ 17.81 |
| 02-04-2021 | P | 1 | $ 17.95 |
| 02-04-2021 | P | 4999 | $ 17.95 |
| 02-04-2021 | P | 2400 | $ 18.07 |
| 02-04-2021 | P | 100 | $ 18.07 |
| 02-04-2021 | P | 3590 | $ 18.11 |
| 02-04-2021 | P | 1410 | $ 18.11 |
| 02-04-2021 | P | 468 | $ 18.00 |

| | | | |
|---|---|---|---|
| 02-04-2021 | P | 300 | $ 18.00 |
| 02-04-2021 | P | 1732 | $ 18.00 |
| 02-04-2021 | P | 2400 | $ 18.07 |
| 02-04-2021 | P | 100 | $ 18.07 |
| 02-04-2021 | P | 5000 | $ 18.08 |
| 02-04-2021 | P | 5000 | $ 18.20 |
| 02-04-2021 | P | 1098 | $ 18.07 |
| 02-04-2021 | P | 200 | $ 18.07 |
| 02-04-2021 | P | 3506 | $ 18.15 |
| 02-04-2021 | P | 100 | $ 18.15 |
| 02-04-2021 | P | 200 | $ 18.15 |
| 02-04-2021 | P | 200 | $ 18.15 |
| 02-04-2021 | P | 150 | $ 18.15 |
| 02-04-2021 | P | 200 | $ 18.15 |
| 02-04-2021 | P | 20 | $ 18.15 |
| 02-04-2021 | P | 100 | $ 18.15 |
| 02-04-2021 | P | 47 | $ 18.14 |
| 02-04-2021 | P | 47 | $ 18.14 |
| 02-04-2021 | P | 64 | $ 18.14 |
| 02-04-2021 | P | 66 | $ 18.14 |
| 02-04-2021 | P | 100 | $ 18.14 |
| 02-04-2021 | P | 200 | $ 18.14 |
| 02-04-2021 | P | 1400 | $ 17.90 |
| 02-04-2021 | P | 1500 | $ 17.93 |
| 02-04-2021 | P | 2589 | $ 17.99 |
| 02-04-2021 | P | 269 | $ 17.99 |
| 02-04-2021 | P | 1460 | $ 17.99 |
| 02-04-2021 | P | 100 | $ 17.99 |
| 02-04-2021 | P | 10 | $ 17.99 |
| 02-04-2021 | P | 10 | $ 17.99 |
| 02-04-2021 | P | 8 | $ 17.99 |
| 02-04-2021 | P | 8 | $ 17.99 |
| 02-04-2021 | P | 10 | $ 17.99 |
| 02-04-2021 | P | 10 | $ 17.99 |
| 02-04-2021 | P | 9 | $ 17.99 |
| 02-04-2021 | P | 9 | $ 17.99 |
| 02-04-2021 | P | 9 | $ 17.99 |
| 02-04-2021 | P | 9 | $ 17.99 |
| 02-04-2021 | P | 10 | $ 17.99 |
| 02-04-2021 | P | 10 | $ 17.99 |
| 02-04-2021 | P | 10 | $ 17.99 |
| 02-04-2021 | P | 9 | $ 17.99 |
| 02-04-2021 | P | 10 | $ 17.99 |
| 02-04-2021 | P | 9 | $ 17.99 |
| 02-04-2021 | P | 9 | $ 17.99 |

| 02-04-2021 | P | 9 | $ 17.99 |
|---|---|---|---|
| 02-04-2021 | P | 9 | $ 17.99 |
| 02-04-2021 | P | 10 | $ 17.99 |
| 02-04-2021 | P | 3 | $ 17.99 |
| 02-04-2021 | P | 1 | $ 17.99 |
| 02-04-2021 | P | 9 | $ 17.99 |
| 02-04-2021 | P | 9 | $ 17.99 |
| 02-04-2021 | P | 6 | $ 17.99 |
| 02-04-2021 | P | 3 | $ 17.99 |
| 02-04-2021 | P | 10 | $ 17.99 |
| 02-04-2021 | P | 6 | $ 17.99 |
| 02-04-2021 | P | 3 | $ 17.99 |
| 02-04-2021 | P | 10 | $ 17.99 |
| 02-04-2021 | P | 6 | $ 17.99 |
| 02-04-2021 | P | 2 | $ 17.99 |
| 02-04-2021 | P | 10 | $ 17.99 |
| 02-04-2021 | P | 6 | $ 17.99 |
| 02-04-2021 | P | 2 | $ 17.99 |
| 02-04-2021 | P | 10 | $ 17.99 |
| 02-04-2021 | P | 9 | $ 17.99 |
| 02-04-2021 | P | 9 | $ 17.99 |
| 02-04-2021 | P | 7 | $ 17.99 |
| 02-04-2021 | P | 2 | $ 17.99 |
| 02-04-2021 | P | 10 | $ 17.99 |
| 02-04-2021 | P | 8 | $ 17.99 |
| 02-04-2021 | P | 1 | $ 17.99 |
| 02-04-2021 | P | 10 | $ 17.99 |
| 02-04-2021 | P | 8 | $ 17.99 |
| 02-04-2021 | P | 1 | $ 17.99 |
| 02-04-2021 | P | 9 | $ 17.99 |
| 02-04-2021 | P | 8 | $ 17.99 |
| 02-04-2021 | P | 1 | $ 17.99 |
| 02-04-2021 | P | 9 | $ 17.99 |
| 02-04-2021 | P | 10 | $ 17.99 |
| 02-04-2021 | P | 8 | $ 17.99 |
| 02-04-2021 | P | 8 | $ 17.99 |
| 02-04-2021 | P | 8 | $ 17.99 |
| 02-04-2021 | P | 3 | $ 17.99 |
| 02-04-2021 | P | 9 | $ 17.99 |
| 02-04-2021 | P | 7 | $ 17.99 |
| 02-04-2021 | P | 3 | $ 17.99 |
| 02-04-2021 | P | 9 | $ 17.99 |
| 02-04-2021 | P | 7 | $ 17.99 |
| 02-04-2021 | P | 2 | $ 17.99 |
| 02-04-2021 | P | 9 | $ 17.99 |

| | | | |
|---|---|---|---|
| 02-04-2021 | P | 8 | $ 17.99 |
| 02-04-2021 | P | 2 | $ 17.99 |
| 02-04-2021 | P | 9 | $ 17.99 |
| 02-04-2021 | P | 9 | $ 17.99 |
| 02-04-2021 | P | 10 | $ 17.99 |
| 02-04-2021 | P | 9 | $ 17.99 |
| 02-04-2021 | P | 1 | $ 17.99 |
| 02-04-2021 | P | 10 | $ 17.99 |
| 02-04-2021 | P | 9 | $ 17.99 |
| 02-04-2021 | P | 10 | $ 17.99 |
| 02-04-2021 | P | 9 | $ 17.99 |
| 02-04-2021 | P | 9 | $ 17.99 |
| 02-04-2021 | P | 10 | $ 17.99 |
| 02-04-2021 | P | 9 | $ 17.99 |
| 02-04-2021 | P | 10 | $ 17.99 |
| 02-04-2021 | P | 5000 | $ 17.99 |
| 02-04-2021 | P | 1828 | $ 17.99 |
| 02-04-2021 | P | 1410 | $ 17.99 |
| 02-04-2021 | P | 91 | $ 17.99 |
| 02-04-2021 | P | 200 | $ 17.99 |
| 02-04-2021 | P | 1471 | $ 17.99 |
| 02-04-2021 | P | 5000 | $ 18.00 |
| 02-04-2021 | P | 957 | $ 17.88 |
| 02-04-2021 | P | 235 | $ 17.88 |
| 02-04-2021 | P | 678 | $ 17.88 |
| 02-04-2021 | P | 130 | $ 17.88 |
| 02-04-2021 | P | 2000 | $ 17.91 |
| 02-04-2021 | P | 1300 | $ 17.91 |
| 02-04-2021 | P | 1135 | $ 17.91 |
| 02-04-2021 | P | 1180 | $ 17.91 |
| 02-04-2021 | P | 2780 | $ 17.90 |
| 02-04-2021 | P | 2220 | $ 17.90 |
| 02-04-2021 | P | 1200 | $ 17.91 |
| 02-04-2021 | P | 100 | $ 17.91 |
| 02-04-2021 | P | 65 | $ 17.91 |
| 02-04-2021 | P | 20 | $ 17.91 |
| 02-04-2021 | P | 8217 | $ 17.93 |
| 02-04-2021 | P | 100 | $ 17.94 |
| 02-04-2021 | P | 200 | $ 17.94 |
| 02-04-2021 | P | 200 | $ 17.94 |
| 02-04-2021 | P | 100 | $ 17.94 |
| 02-04-2021 | P | 100 | $ 17.94 |
| 02-04-2021 | P | 100 | $ 17.94 |
| 02-04-2021 | P | 83 | $ 17.94 |
| 02-04-2021 | P | 220 | $ 17.93 |

| | | | |
|---|---|---|---|
| 02-04-2021 | P | 100 | $ 17.93 |
| 02-04-2021 | P | 280 | $ 17.93 |
| 02-04-2021 | P | 100 | $ 17.93 |
| 02-04-2021 | P | 200 | $ 17.93 |
| 02-04-2021 | P | 450 | $ 18.07 |
| 02-04-2021 | P | 1472 | $ 18.07 |
| 02-04-2021 | P | 50 | $ 18.07 |
| 02-04-2021 | P | 28 | $ 18.07 |
| 02-04-2021 | P | 818 | $ 18.08 |
| 02-04-2021 | P | 2900 | $ 18.08 |
| 02-04-2021 | P | 82 | $ 18.08 |
| 02-04-2021 | P | 100 | $ 18.08 |
| 02-04-2021 | P | 100 | $ 18.07 |
| 02-04-2021 | P | 2888 | $ 18.15 |
| 02-04-2021 | P | 300 | $ 18.15 |
| 02-04-2021 | P | 300 | $ 18.15 |
| 02-04-2021 | P | 300 | $ 18.15 |
| 02-04-2021 | P | 300 | $ 18.15 |
| 02-04-2021 | P | 100 | $ 18.15 |
| 02-04-2021 | P | 100 | $ 18.15 |
| 02-04-2021 | P | 100 | $ 18.15 |
| 02-04-2021 | P | 100 | $ 18.15 |
| 02-04-2021 | P | 100 | $ 18.15 |
| 02-04-2021 | P | 100 | $ 18.15 |
| 02-04-2021 | P | 300 | $ 18.15 |
| 02-04-2021 | P | 12 | $ 18.15 |
| 02-04-2021 | P | 13 | $ 17.94 |
| 02-04-2021 | P | 90 | $ 17.94 |
| 02-04-2021 | P | 150 | $ 17.94 |
| 02-04-2021 | P | 1000 | $ 17.94 |
| 02-04-2021 | P | 50 | $ 17.94 |
| 02-04-2021 | P | 2954 | $ 17.94 |
| 02-04-2021 | P | 100 | $ 17.83 |
| 02-04-2021 | P | 1000 | $ 17.83 |
| 02-04-2021 | P | 9 | $ 17.80 |
| 02-04-2021 | P | 300 | $ 17.80 |
| 02-04-2021 | P | 17 | $ 17.80 |
| 02-04-2021 | P | 174 | $ 17.80 |
| 02-04-2021 | P | 500 | $ 17.72 |
| 02-04-2021 | P | 1367 | $ 18.04 |
| 02-04-2021 | P | 3302 | $ 18.04 |
| 02-04-2021 | P | 100 | $ 18.04 |
| 02-04-2021 | P | 31 | $ 18.04 |
| 02-04-2021 | P | 200 | $ 18.04 |
| 02-04-2021 | P | 218 | $ 18.01 |

| | | | |
|---|---|---|---|
| 02-04-2021 | P | 1078 | $ 18.04 |
| 02-04-2021 | P | 47 | $ 18.04 |
| 02-04-2021 | P | 112 | $ 18.04 |
| 02-04-2021 | P | 75 | $ 18.04 |
| 02-04-2021 | P | 2670 | $ 18.04 |
| 02-04-2021 | P | 150 | $ 18.04 |
| 02-04-2021 | P | 25 | $ 18.04 |
| 02-04-2021 | P | 22 | $ 18.04 |
| 02-04-2021 | P | 821 | $ 18.04 |
| 02-04-2021 | P | 301 | $ 18.01 |
| 02-04-2021 | P | 32 | $ 18.00 |
| 02-04-2021 | P | 91 | $ 17.96 |
| 02-04-2021 | P | 35 | $ 17.96 |
| 02-04-2021 | P | 216 | $ 17.93 |
| 02-04-2021 | P | 84 | $ 17.96 |
| 02-04-2021 | P | 300 | $ 17.96 |
| 02-04-2021 | P | 300 | $ 17.96 |
| 02-04-2021 | P | 55 | $ 17.96 |
| 02-04-2021 | P | 800 | $ 17.96 |
| 02-04-2021 | P | 800 | $ 17.96 |
| 02-04-2021 | P | 300 | $ 17.96 |
| 02-04-2021 | P | 300 | $ 17.96 |
| 02-04-2021 | P | 100 | $ 17.96 |
| 02-04-2021 | P | 100 | $ 17.96 |
| 02-04-2021 | P | 100 | $ 17.96 |
| 02-04-2021 | P | 1608 | $ 18.05 |
| 02-04-2021 | P | 1612 | $ 18.05 |
| 02-04-2021 | P | 1964 | $ 18.05 |
| 02-04-2021 | P | 3000 | $ 18.05 |
| 02-04-2021 | P | 18 | $ 18.05 |
| 02-04-2021 | P | 100 | $ 18.05 |
| 02-04-2021 | P | 500 | $ 18.05 |
| 02-04-2021 | P | 500 | $ 18.05 |
| 02-04-2021 | P | 36 | $ 18.05 |
| 02-04-2021 | P | 15 | $ 18.05 |
| 02-04-2021 | P | 106 | $ 18.05 |
| 02-04-2021 | P | 250 | $ 18.05 |
| 02-04-2021 | P | 350 | $ 18.05 |
| 02-04-2021 | P | 100 | $ 18.05 |
| 02-04-2021 | P | 200 | $ 18.05 |
| 02-04-2021 | P | 300 | $ 18.05 |
| 02-04-2021 | P | 300 | $ 18.05 |
| 02-04-2021 | P | 300 | $ 18.05 |
| 02-04-2021 | P | 100 | $ 18.05 |
| 02-04-2021 | P | 100 | $ 18.05 |

| | | | |
|---|---|---|---|
| 02-04-2021 | P | 100 | $ 18.05 |
| 02-04-2021 | P | 100 | $ 18.05 |
| 02-04-2021 | P | 100 | $ 18.05 |
| 02-04-2021 | P | 99 | $ 18.04 |
| 02-04-2021 | P | 100 | $ 18.04 |
| 02-04-2021 | P | 200 | $ 18.04 |
| 02-04-2021 | P | 100 | $ 18.04 |
| 02-04-2021 | P | 100 | $ 18.04 |
| 02-04-2021 | P | 100 | $ 18.04 |
| 02-04-2021 | P | 24 | $ 18.04 |
| 02-04-2021 | P | 16 | $ 18.04 |
| 02-04-2021 | P | 100 | $ 18.04 |
| 02-04-2021 | P | 100 | $ 18.04 |
| 02-04-2021 | P | 100 | $ 18.04 |
| 02-04-2021 | P | 100 | $ 18.04 |
| 02-04-2021 | P | 47 | $ 18.03 |
| 02-04-2021 | P | 2000 | $ 18.04 |
| 02-04-2021 | P | 55 | $ 18.03 |
| 02-04-2021 | P | 7 | $ 17.65 |
| 02-04-2021 | P | 43 | $ 17.65 |
| 02-04-2021 | P | 100 | $ 17.72 |
| 02-04-2021 | P | 100 | $ 17.79 |
| 02-04-2021 | P | 100 | $ 17.85 |
| 02-04-2021 | P | 500 | $ 17.88 |
| 02-04-2021 | P | 1500 | $ 17.89 |
| 02-04-2021 | P | 450 | $ 17.75 |
| 02-04-2021 | P | 50 | $ 17.75 |
| 02-04-2021 | P | 2000 | $ 17.87 |
| 02-04-2021 | P | 2893 | $ 17.95 |
| 02-04-2021 | P | 100 | $ 17.94 |
| 02-04-2021 | P | 100 | $ 17.94 |
| 02-04-2021 | P | 100 | $ 17.94 |
| 02-04-2021 | P | 100 | $ 17.93 |
| 02-04-2021 | P | 65 | $ 17.93 |
| 02-04-2021 | P | 100 | $ 17.93 |
| 02-04-2021 | P | 250 | $ 17.93 |
| 02-04-2021 | P | 100 | $ 17.93 |
| 02-04-2021 | P | 100 | $ 17.93 |
| 02-04-2021 | P | 1000 | $ 17.93 |
| 02-04-2021 | P | 27 | $ 17.92 |
| 02-04-2021 | P | 65 | $ 17.92 |
| 02-04-2021 | P | 695 | $ 17.93 |
| 02-04-2021 | P | 1605 | $ 17.90 |
| 02-04-2021 | P | 100 | $ 17.90 |
| 02-04-2021 | P | 100 | $ 17.90 |

| | | | |
|---|---|---|---|
| 02-04-2021 | P | 700 | $ 17.90 |
| 02-04-2021 | P | 100 | $ 17.93 |
| 02-04-2021 | P | 65 | $ 17.93 |
| 02-04-2021 | P | 100 | $ 17.93 |
| 02-04-2021 | P | 250 | $ 17.93 |
| 02-04-2021 | P | 100 | $ 17.93 |
| 02-04-2021 | P | 100 | $ 17.93 |
| 02-04-2021 | P | 1000 | $ 17.93 |
| 02-04-2021 | P | 27 | $ 17.92 |
| 02-04-2021 | P | 65 | $ 17.92 |
| 02-04-2021 | P | 695 | $ 17.93 |
| 02-04-2021 | P | 1605 | $ 17.90 |
| 02-04-2021 | P | 100 | $ 17.90 |
| 02-04-2021 | P | 100 | $ 17.90 |
| 02-04-2021 | P | 700 | $ 17.90 |
| 02-04-2021 | S | -1465 | $ 18.31 |
| 02-04-2021 | S | -75 | $ 18.31 |
| 02-04-2021 | S | -55 | $ 18.31 |
| 02-04-2021 | S | -156 | $ 18.31 |
| 02-04-2021 | S | -700 | $ 18.31 |
| 02-04-2021 | S | -6279 | $ 18.31 |
| 02-04-2021 | S | -624 | $ 18.31 |
| 02-04-2021 | S | -948 | $ 18.31 |
| 02-04-2021 | S | -1250 | $ 18.31 |
| 02-04-2021 | S | -1726 | $ 18.31 |
| 02-04-2021 | S | -1672 | $ 18.31 |
| 02-04-2021 | S | -100 | $ 18.32 |
| 02-04-2021 | S | -100 | $ 18.32 |
| 02-04-2021 | S | -300 | $ 18.32 |
| 02-04-2021 | S | -1 | $ 18.32 |
| 02-04-2021 | S | -925 | $ 18.40 |
| 02-04-2021 | S | -1000 | $ 18.40 |
| 02-04-2021 | S | -84 | $ 18.40 |
| 02-04-2021 | S | -843 | $ 18.40 |
| 02-04-2021 | S | -150 | $ 18.40 |
| 02-04-2021 | S | -90 | $ 18.40 |
| 02-04-2021 | S | -100 | $ 18.40 |
| 02-04-2021 | S | -60 | $ 18.40 |
| 02-04-2021 | S | -75 | $ 18.40 |
| 02-04-2021 | S | -100 | $ 18.40 |
| 02-04-2021 | S | -76 | $ 18.40 |
| 02-04-2021 | S | -100 | $ 18.40 |
| 02-04-2021 | S | -100 | $ 18.40 |
| 02-04-2021 | S | -100 | $ 18.40 |
| 02-04-2021 | S | -100 | $ 18.40 |

| | | | |
|---|---|---|---|
| 02-04-2021 | S | -100 | $ 18.40 |
| 02-04-2021 | S | -177 | $ 18.40 |
| 02-04-2021 | S | -10 | $ 18.40 |
| 02-04-2021 | S | -50 | $ 18.40 |
| 02-04-2021 | S | -100 | $ 18.40 |
| 02-04-2021 | S | -60 | $ 18.40 |
| 02-04-2021 | S | -6750 | $ 18.13 |
| 02-04-2021 | S | -5000 | $ 18.12 |
| 02-04-2021 | S | -5000 | $ 18.10 |
| 02-04-2021 | S | -5000 | $ 18.06 |
| 02-04-2021 | S | -5000 | $ 18.05 |
| 02-04-2021 | S | -5000 | $ 18.14 |
| 02-04-2021 | S | -2712 | $ 18.19 |
| 02-04-2021 | S | -2586 | $ 18.19 |
| 02-04-2021 | S | -1000 | $ 18.19 |
| 02-04-2021 | S | -16500 | $ 18.12 |
| 02-04-2021 | S | -8000 | $ 18.12 |
| 02-04-2021 | S | -2000 | $ 18.12 |
| 02-04-2021 | S | -11044 | $ 18.06 |
| 02-04-2021 | S | -269 | $ 18.06 |
| 02-04-2021 | S | -800 | $ 18.06 |
| 02-04-2021 | S | -800 | $ 18.06 |
| 02-04-2021 | S | -531 | $ 18.06 |
| 02-04-2021 | S | -500 | $ 18.06 |
| 02-04-2021 | S | -100 | $ 18.06 |
| 02-04-2021 | S | -100 | $ 18.06 |
| 02-04-2021 | S | -100 | $ 18.06 |
| 02-04-2021 | S | -100 | $ 18.06 |
| 02-04-2021 | S | -100 | $ 18.06 |
| 02-04-2021 | S | -100 | $ 18.06 |
| 02-04-2021 | S | -100 | $ 18.06 |
| 02-04-2021 | S | -860 | $ 18.06 |
| 02-04-2021 | S | -700 | $ 18.06 |
| 02-04-2021 | S | -810 | $ 18.06 |
| 02-04-2021 | S | -700 | $ 18.06 |
| 02-04-2021 | S | -90 | $ 18.06 |
| 02-04-2021 | S | -40 | $ 18.06 |
| 02-04-2021 | S | -200 | $ 18.06 |
| 02-04-2021 | S | -100 | $ 18.06 |
| 02-04-2021 | S | -100 | $ 18.06 |
| 02-04-2021 | S | -5000 | $ 18.05 |
| 02-04-2021 | S | -4800 | $ 18.03 |
| 02-04-2021 | S | -100 | $ 18.03 |
| 02-04-2021 | S | -100 | $ 18.03 |
| 02-04-2021 | S | -10 | $ 18.05 |

| | | | |
|---|---|---|---|
| 02-04-2021 | S | -150 | $ 18.05 |
| 02-04-2021 | S | -50 | $ 18.05 |
| 02-04-2021 | S | -100 | $ 18.05 |
| 02-04-2021 | S | -600 | $ 18.05 |
| 02-04-2021 | S | -2 | $ 18.05 |
| 02-04-2021 | S | -100 | $ 18.05 |
| 02-04-2021 | S | -1700 | $ 18.05 |
| 02-04-2021 | S | -1013 | $ 18.05 |
| 02-04-2021 | S | -100 | $ 18.06 |
| 02-04-2021 | S | -100 | $ 18.06 |
| 02-04-2021 | S | -192 | $ 18.06 |
| 02-04-2021 | S | -100 | $ 18.06 |
| 02-04-2021 | S | -39 | $ 18.06 |
| 02-04-2021 | S | -100 | $ 18.06 |
| 02-04-2021 | S | -100 | $ 18.06 |
| 02-04-2021 | S | -200 | $ 18.07 |
| 02-04-2021 | S | -1900 | $ 18.07 |
| 02-04-2021 | S | -100 | $ 18.08 |
| 02-04-2021 | S | -100 | $ 18.08 |
| 02-04-2021 | S | -357 | $ 18.17 |
| 02-04-2021 | S | -9000 | $ 18.03 |
| 02-04-2021 | S | -1077 | $ 18.02 |
| 02-04-2021 | S | -2700 | $ 18.02 |
| 02-04-2021 | S | -700 | $ 18.02 |
| 02-04-2021 | S | -523 | $ 18.02 |
| 02-04-2021 | S | -5000 | $ 18.02 |
| 02-04-2021 | S | -100 | $ 18.10 |
| 02-04-2021 | S | -74 | $ 18.10 |
| 02-04-2021 | S | -300 | $ 18.10 |
| 02-04-2021 | S | -300 | $ 18.10 |
| 02-04-2021 | S | -26 | $ 18.10 |
| 02-04-2021 | S | -200 | $ 18.10 |
| 02-04-2021 | S | -6300 | $ 18.15 |
| 02-04-2021 | S | -1200 | $ 18.15 |
| 02-04-2021 | S | -2500 | $ 18.15 |
| 02-04-2021 | S | -5000 | $ 18.17 |
| 02-04-2021 | S | -5000 | $ 18.10 |
| 02-04-2021 | S | -14102 | $ 18.08 |
| 02-04-2021 | S | -3149 | $ 18.08 |
| 02-04-2021 | S | -1851 | $ 18.08 |
| 02-04-2021 | S | -90 | $ 18.06 |
| 02-04-2021 | S | -1093 | $ 18.06 |
| 02-04-2021 | S | -81 | $ 18.06 |
| 02-04-2021 | S | -30 | $ 18.06 |
| 02-04-2021 | S | -172 | $ 18.06 |

| Date | Type | Quantity | Price |
|---|---|---|---|
| 02-04-2021 | S | -7 | $ 18.06 |
| 02-04-2021 | S | -524 | $ 18.06 |
| 02-04-2021 | S | -908 | $ 18.06 |
| 02-04-2021 | S | -776 | $ 18.06 |
| 02-04-2021 | S | -1300 | $ 18.06 |
| 02-04-2021 | S | -100 | $ 18.06 |
| 02-04-2021 | S | -4920 | $ 18.06 |
| 02-04-2021 | S | -80 | $ 18.06 |
| 02-04-2021 | S | -3 | $ 18.08 |
| 02-04-2021 | S | -6000 | $ 18.07 |
| 02-04-2021 | S | -5000 | $ 18.05 |
| 02-04-2021 | S | -100 | $ 18.07 |
| 02-04-2021 | S | -100 | $ 18.07 |
| 02-04-2021 | S | -96 | $ 18.07 |
| 02-04-2021 | S | -10000 | $ 18.05 |
| 02-04-2021 | S | -4400 | $ 18.06 |
| 02-04-2021 | S | -600 | $ 18.06 |
| 02-04-2021 | S | -5000 | $ 18.04 |
| 02-04-2021 | S | -1579 | $ 18.02 |
| 02-04-2021 | S | -602 | $ 18.02 |
| 02-04-2021 | S | -1000 | $ 18.02 |
| 02-04-2021 | S | -39 | $ 18.02 |
| 02-04-2021 | S | -100 | $ 18.02 |
| 02-04-2021 | S | -5 | $ 18.02 |
| 02-04-2021 | S | -300 | $ 18.02 |
| 02-04-2021 | S | -100 | $ 18.02 |
| 02-04-2021 | S | -75 | $ 18.02 |
| 02-04-2021 | S | -100 | $ 18.02 |
| 02-04-2021 | S | -100 | $ 18.03 |
| 02-04-2021 | S | -1000 | $ 18.04 |
| 02-05-2021 | P | 200 | $ 17.65 |
| 02-05-2021 | P | 68 | $ 17.40 |
| 02-05-2021 | P | 200 | $ 17.40 |
| 02-05-2021 | P | 726 | $ 17.90 |
| 02-05-2021 | P | 146 | $ 17.90 |
| 02-05-2021 | P | 300 | $ 17.90 |
| 02-05-2021 | P | 200 | $ 17.90 |
| 02-05-2021 | P | 1000 | $ 17.90 |
| 02-05-2021 | P | 300 | $ 17.90 |
| 02-05-2021 | P | 300 | $ 17.90 |
| 02-05-2021 | P | 300 | $ 17.90 |
| 02-05-2021 | P | 300 | $ 17.90 |
| 02-05-2021 | P | 470 | $ 17.90 |
| 02-05-2021 | P | 300 | $ 17.90 |
| 02-05-2021 | P | 41 | $ 17.90 |

| | | | |
|---|---|---|---|
| 02-05-2021 | P | 10 | $ 17.90 |
| 02-05-2021 | P | 200 | $ 17.90 |
| 02-05-2021 | P | 57 | $ 17.90 |
| 02-05-2021 | P | 100 | $ 17.89 |
| 02-05-2021 | P | 100 | $ 17.89 |
| 02-05-2021 | P | 50 | $ 17.89 |
| 02-05-2021 | P | 100 | $ 17.89 |
| 02-05-2021 | P | 50 | $ 17.90 |
| 02-05-2021 | P | 450 | $ 17.90 |
| 02-05-2021 | P | 200 | $ 17.90 |
| 02-05-2021 | P | 1800 | $ 17.90 |
| 02-05-2021 | P | 245 | $ 17.91 |
| 02-05-2021 | P | 300 | $ 17.91 |
| 02-05-2021 | P | 300 | $ 17.91 |
| 02-05-2021 | P | 300 | $ 17.91 |
| 02-05-2021 | P | 300 | $ 17.91 |
| 02-05-2021 | P | 300 | $ 17.91 |
| 02-05-2021 | P | 300 | $ 17.91 |
| 02-05-2021 | P | 300 | $ 17.91 |
| 02-05-2021 | P | 300 | $ 17.91 |
| 02-05-2021 | P | 300 | $ 17.91 |
| 02-05-2021 | P | 300 | $ 17.91 |
| 02-05-2021 | P | 300 | $ 17.91 |
| 02-05-2021 | P | 300 | $ 17.91 |
| 02-05-2021 | P | 30 | $ 17.91 |
| 02-05-2021 | P | 470 | $ 17.87 |
| 02-05-2021 | P | 67 | $ 17.90 |
| 02-05-2021 | P | 275 | $ 17.90 |
| 02-05-2021 | P | 25 | $ 17.90 |
| 02-05-2021 | P | 1 | $ 17.90 |
| 02-05-2021 | P | 100 | $ 17.90 |
| 02-05-2021 | P | 200 | $ 17.90 |
| 02-05-2021 | P | 100 | $ 17.90 |
| 02-05-2021 | P | 550 | $ 17.90 |
| 02-05-2021 | P | 25 | $ 17.90 |
| 02-05-2021 | P | 1451 | $ 17.90 |
| 02-05-2021 | P | 500 | $ 17.90 |
| 02-05-2021 | P | 200 | $ 17.90 |
| 02-05-2021 | P | 50 | $ 17.90 |
| 02-05-2021 | P | 11 | $ 17.90 |
| 02-05-2021 | P | 146 | $ 17.90 |
| 02-05-2021 | P | 1299 | $ 17.89 |
| 02-05-2021 | P | 100 | $ 17.90 |
| 02-05-2021 | P | 100 | $ 17.90 |
| 02-05-2021 | P | 1000 | $ 17.90 |

| | | | |
|---|---|---|---|
| 02-05-2021 | P | 22 | $ 17.90 |
| 02-05-2021 | P | 1000 | $ 17.89 |
| 02-05-2021 | P | 100 | $ 17.90 |
| 02-05-2021 | P | 747 | $ 17.88 |
| 02-05-2021 | P | 1000 | $ 17.87 |
| 02-05-2021 | P | 100 | $ 17.63 |
| 02-05-2021 | P | 400 | $ 17.78 |
| 02-05-2021 | P | 200 | $ 17.77 |
| 02-05-2021 | P | 1 | $ 17.77 |
| 02-05-2021 | P | 200 | $ 17.77 |
| 02-05-2021 | P | 287 | $ 17.77 |
| 02-05-2021 | P | 65 | $ 17.77 |
| 02-05-2021 | P | 73 | $ 17.77 |
| 02-05-2021 | P | 50 | $ 17.76 |
| 02-05-2021 | P | 4000 | $ 17.76 |
| 02-05-2021 | P | 1000 | $ 17.40 |
| 02-05-2021 | P | 1732 | $ 17.40 |
| 02-05-2021 | P | 1000 | $ 17.40 |
| 02-05-2021 | P | 2000 | $ 17.40 |
| 02-05-2021 | P | 200 | $ 17.50 |
| 02-05-2021 | P | 6600 | $ 17.65 |
| 02-05-2021 | P | 7500 | $ 17.59 |
| 02-05-2021 | P | 100 | $ 18.15 |
| 02-05-2021 | P | 100 | $ 18.15 |
| 02-05-2021 | P | 100 | $ 18.15 |
| 02-05-2021 | P | 5 | $ 18.15 |
| 02-05-2021 | P | 195 | $ 18.15 |
| 02-05-2021 | P | 500 | $ 18.13 |
| 02-05-2021 | P | 1400 | $ 17.63 |
| 02-05-2021 | P | 100 | $ 18.63 |
| 02-05-2021 | P | 96 | $ 18.63 |
| 02-05-2021 | P | 600 | $ 18.63 |
| 02-05-2021 | P | 150 | $ 18.63 |
| 02-05-2021 | P | 352 | $ 18.63 |
| 02-05-2021 | P | 2 | $ 18.54 |
| 02-05-2021 | P | 8 | $ 18.52 |
| 02-05-2021 | P | 52 | $ 18.55 |
| 02-05-2021 | P | 100 | $ 18.51 |
| 02-05-2021 | P | 100 | $ 18.52 |
| 02-05-2021 | P | 99 | $ 18.50 |
| 02-05-2021 | P | 100 | $ 18.51 |
| 02-05-2021 | P | 49 | $ 18.51 |
| 02-05-2021 | P | 354 | $ 18.55 |
| 02-05-2021 | P | 146 | $ 18.55 |
| 02-05-2021 | P | 2 | $ 18.50 |

| Date | Type | Quantity | Price |
|---|---|---|---|
| 02-05-2021 | P | 32 | $ 18.50 |
| 02-05-2021 | P | 400 | $ 18.50 |
| 02-05-2021 | P | 305 | $ 18.50 |
| 02-05-2021 | P | 45 | $ 18.50 |
| 02-05-2021 | P | 200 | $ 17.95 |
| 02-05-2021 | P | 200 | $ 17.95 |
| 02-05-2021 | P | 200 | $ 18.02 |
| 02-05-2021 | P | 140 | $ 18.04 |
| 02-05-2021 | P | 60 | $ 18.04 |
| 02-05-2021 | P | 1800 | $ 18.07 |
| 02-05-2021 | S | -9000 | $ 17.74 |
| 02-05-2021 | S | -1 | $ 17.80 |
| 02-05-2021 | S | -1265 | $ 17.80 |
| 02-05-2021 | S | -16 | $ 17.80 |
| 02-05-2021 | S | -959 | $ 17.80 |
| 02-05-2021 | S | -204 | $ 17.80 |
| 02-05-2021 | S | -494 | $ 17.80 |
| 02-05-2021 | S | -2132 | $ 17.80 |
| 02-05-2021 | S | -2 | $ 17.80 |
| 02-05-2021 | S | -500 | $ 18.20 |
| 02-05-2021 | S | -24 | $ 18.20 |
| 02-05-2021 | S | -476 | $ 18.20 |
| 02-05-2021 | S | -800 | $ 18.08 |
| 02-05-2021 | S | -1800 | $ 18.13 |
| 02-05-2021 | S | -4642 | $ 18.70 |
| 02-09-2021 | P | 3 | $ 16.62 |
| 02-09-2021 | P | 197 | $ 16.62 |
| 02-09-2021 | P | 200 | $ 16.62 |
| 02-09-2021 | P | 100 | $ 16.62 |
| 02-09-2021 | P | 198 | $ 16.62 |
| 02-09-2021 | P | 200 | $ 16.62 |
| 02-09-2021 | P | 200 | $ 16.62 |
| 02-09-2021 | P | 400 | $ 16.62 |
| 02-09-2021 | P | 2 | $ 16.62 |
| 02-09-2021 | P | 133 | $ 16.62 |
| 02-09-2021 | P | 500 | $ 16.60 |
| 02-09-2021 | P | 50 | $ 16.60 |
| 02-09-2021 | P | 200 | $ 16.75 |
| 02-10-2021 | P | 5 | $ 16.59 |
| 02-16-2021 | P | 5 | $ 16.56 |
| 02-17-2021 | P | 10 | $ 16.19 |
| 02-17-2021 | P | 10 | $ 16.20 |
| 02-17-2021 | P | 13 | $ 16.12 |
| 02-17-2021 | P | 2 | $ 16.13 |
| 02-17-2021 | P | 5 | $ 16.18 |

| | | | |
|---|---|---|---|
| 02-17-2021 | P | 5 | $ 16.20 |
| 02-17-2021 | P | 3 | $ 16.23 |
| 02-17-2021 | P | 2 | $ 16.23 |
| 02-17-2021 | P | 5 | $ 16.24 |
| 02-17-2021 | P | 5 | $ 16.20 |
| 02-17-2021 | P | 10 | $ 16.20 |
| 02-17-2021 | P | 10 | $ 16.22 |
| 02-17-2021 | P | 5 | $ 16.20 |
| 02-17-2021 | P | 5 | $ 16.20 |
| 02-17-2021 | P | 5 | $ 16.19 |
| 02-17-2021 | P | 5 | $ 16.13 |
| 02-17-2021 | P | 10 | $ 16.14 |
| 02-17-2021 | P | 10 | $ 16.12 |
| 02-17-2021 | P | 10 | $ 16.17 |
| 02-17-2021 | P | 5 | $ 16.18 |
| 02-17-2021 | P | 10 | $ 16.15 |
| 02-17-2021 | P | 5 | $ 16.20 |
| 02-17-2021 | P | 5 | $ 16.19 |
| 02-17-2021 | P | 5 | $ 16.22 |
| 02-17-2021 | P | 3 | $ 16.22 |
| 02-17-2021 | P | 5 | $ 16.24 |
| 02-17-2021 | P | 50 | $ 16.26 |
| 02-17-2021 | P | 2 | $ 16.28 |