# EXHIBIT B

| Client Name | Jeffrey Paljevic |
|---|---|
| Company Name | Canoo Inc. |
| Ticker Symbol | GOEV |
| Security Type | |
| Class Period Start | 08-18-2020 |
| Class Period End | 03-29-2021 |
| 90-DAY Lookback Period Start | 03-30-2021 |
| 90-DAY Lookback Period End | 06-01-2021 |
| 90-DAY Lookback Average | $ 08.36 |
| Pre Class Period Holdings | 0 |

| SUMMARY OF FINANCIAL INTEREST | |
|---|---|
| LIFO Loss Total | $364,680.68 |
| DURA LIFO* Total | $338,370.79 |
| Gross Shares Purchased | 569,832.00 |
| Net Shares Retained | 53,986.00 |
| Net Funds Expended | $815,979.10 |

**Jeffrey Paljevic**

| Purchases | | | Sales | | | | | | Retained | | | | Losses | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Shares Purchased During the CP** | Price Per Share | Total Cost | Trade Date | Shares Sold During the CP | Shares Sold During the LBP1 | Price Per Share2 | Proceeds from CP Sales | Proceeds from LBP Sales | Shares Retained at End of CP | Shares Retained at End of LBP | Per Share Value | Retained Value | LIFO | DURA LIFO* |
| 12-11-2020 | 100 | 20.1 | $ 2,010.00 | 12-11-2020 | 100 | | $ 20.64 | $ 2,064.00 | - | - | - | $ 08.36 | | -$ 54.00 | -$ 54.00 |
| 12-11-2020 | 100 | 20.1 | $ 2,010.00 | 12-11-2020 | 100 | | $ 20.23 | $ 2,023.00 | - | - | - | $ 08.36 | | -$ 13.00 | -$ 13.00 |
| 12-11-2020 | 80 | 19.58 | $ 1,566.40 | 12-11-2020 | 80 | | $ 20.23 | $ 1,618.40 | - | - | - | $ 08.36 | | -$ 52.00 | -$ 52.00 |
| 12-11-2020 | 20 | 19.58 | $ 391.60 | 12-11-2020 | 20 | | $ 20.23 | $ 404.60 | - | - | - | $ 08.36 | | -$ 13.00 | -$ 13.00 |
| 12-14-2020 | 50 | 18.69 | $ 934.50 | 01-12-2021 | 50 | | $ 20.08 | $ 1,004.00 | - | - | - | $ 08.36 | | -$ 69.50 | -$ 69.50 |
| 12-14-2020 | 10 | 18.9 | $ 189.00 | 01-12-2021 | 10 | | $ 20.06 | $ 200.60 | - | - | - | $ 08.36 | | -$ 11.60 | -$ 11.60 |
| 12-14-2020 | 50 | 18.9 | $ 945.00 | 01-12-2021 | 50 | | $ 20.08 | $ 1,004.00 | - | - | - | $ 08.36 | | -$ 59.00 | -$ 59.00 |
| 12-14-2020 | 40 | 18.9 | $ 756.00 | 01-12-2021 | 40 | | $ 20.06 | $ 802.40 | - | - | - | $ 08.36 | | -$ 46.40 | -$ 46.40 |
| 12-15-2020 | 2 | 17.77 | $ 35.54 | 01-12-2021 | 2 | | $ 20.06 | $ 40.12 | - | - | - | $ 08.36 | | -$ 04.58 | -$ 04.58 |
| 12-15-2020 | 100 | 17.78 | $ 1,778.00 | 01-12-2021 | 100 | | $ 20.06 | $ 2,006.00 | - | - | - | $ 08.36 | | -$ 228.00 | -$ 228.00 |
| 12-15-2020 | 1 | 16.92 | $ 16.92 | 01-12-2021 | 1 | | $ 20.06 | $ 20.06 | - | - | - | $ 08.36 | | -$ 03.14 | -$ 03.14 |
| 12-15-2020 | 1 | 17.26 | $ 17.26 | 01-12-2021 | 1 | | $ 20.06 | $ 20.06 | - | - | - | $ 08.36 | | -$ 02.80 | -$ 02.80 |
| 12-15-2020 | 1 | 17.27 | $ 17.27 | 01-12-2021 | 1 | | $ 20.06 | $ 20.06 | - | - | - | $ 08.36 | | -$ 02.79 | -$ 02.79 |
| 12-15-2020 | 5 | 17.4 | $ 87.00 | 01-12-2021 | 5 | | $ 20.06 | $ 100.30 | - | - | - | $ 08.36 | | -$ 13.30 | -$ 13.30 |
| 12-15-2020 | 10 | 17.44 | $ 174.40 | 01-12-2021 | 10 | | $ 20.06 | $ 200.60 | - | - | - | $ 08.36 | | -$ 26.20 | -$ 26.20 |
| 12-15-2020 | 1 | 17.5 | $ 17.50 | 01-12-2021 | 1 | | $ 20.06 | $ 20.06 | - | - | - | $ 08.36 | | -$ 02.56 | -$ 02.56 |
| 12-15-2020 | 1 | 17.5 | $ 17.50 | 01-12-2021 | 1 | | $ 20.06 | $ 20.06 | - | - | - | $ 08.36 | | -$ 02.56 | -$ 02.56 |
| 12-15-2020 | 1 | 17.49 | $ 17.49 | 01-12-2021 | 1 | | $ 20.06 | $ 20.06 | - | - | - | $ 08.36 | | -$ 02.57 | -$ 02.57 |
| 12-15-2020 | 200 | 17.55 | $ 3,510.00 | 01-12-2021 | 200 | | $ 20.06 | $ 4,012.00 | - | - | - | $ 08.36 | | -$ 502.00 | -$ 502.00 |
| 12-15-2020 | 200 | 17.52 | $ 3,504.00 | 01-12-2021 | 200 | | $ 20.06 | $ 4,012.00 | - | - | - | $ 08.36 | | -$ 508.00 | -$ 508.00 |
| 12-15-2020 | 1 | 17.52 | $ 17.52 | 01-12-2021 | 1 | | $ 20.06 | $ 20.06 | - | - | - | $ 08.36 | | -$ 02.54 | -$ 02.54 |
| 12-15-2020 | 8 | 17.53 | $ 140.24 | 01-12-2021 | 8 | | $ 20.06 | $ 160.48 | - | - | - | $ 08.36 | | -$ 20.24 | -$ 20.24 |
| 12-15-2020 | 20 | 17.58 | $ 351.60 | 01-12-2021 | 20 | | $ 20.06 | $ 401.20 | - | - | - | $ 08.36 | | -$ 49.60 | -$ 49.60 |
| 12-15-2020 | 50 | 17.65 | $ 882.50 | 01-12-2021 | 50 | | $ 20.06 | $ 1,003.00 | - | - | - | $ 08.36 | | -$ 120.50 | -$ 120.50 |
| 12-15-2020 | 152 | 17.63 | $ 2,679.76 | 01-12-2021 | 152 | | $ 20.02 | $ 3,043.04 | - | - | - | $ 08.36 | | -$ 363.28 | -$ 363.28 |
| 12-15-2020 | 348 | 17.63 | $ 6,135.24 | 01-12-2021 | 348 | | $ 20.06 | $ 6,980.88 | - | - | - | $ 08.36 | | -$ 845.64 | -$ 845.64 |
| 12-15-2020 | 28 | 17.67 | $ 494.76 | 01-12-2021 | 28 | | $ 20.02 | $ 560.56 | - | - | - | $ 08.36 | | -$ 65.80 | -$ 65.80 |
| 12-15-2020 | 80 | 17.69 | $ 1,415.20 | 01-12-2021 | 80 | | $ 20.01 | $ 1,600.80 | - | - | - | $ 08.36 | | -$ 185.60 | -$ 185.60 |
| 12-15-2020 | 100 | 17.69 | $ 1,769.00 | 01-12-2021 | 100 | | $ 20.01 | $ 2,001.00 | - | - | - | $ 08.36 | | -$ 232.00 | -$ 232.00 |
| 12-15-2020 | 820 | 17.69 | $ 14,505.80 | 01-12-2021 | 820 | | $ 20.02 | $ 16,416.40 | - | - | - | $ 08.36 | | -$ 1,910.60 | -$ 1,910.60 |
| 12-15-2020 | 200 | 17.75 | $ 3,550.00 | 01-12-2021 | 200 | | $ 20.01 | $ 4,002.00 | - | - | - | $ 08.36 | | -$ 452.00 | -$ 452.00 |
| 12-15-2020 | 600 | 17.75 | $ 10,650.00 | 01-12-2021 | 600 | | $ 20.01 | $ 12,006.00 | - | - | - | $ 08.36 | | -$ 1,356.00 | -$ 1,356.00 |
| 12-15-2020 | 46 | 17.74 | $ 816.04 | 01-12-2021 | 46 | | $ 20.00 | $ 920.00 | - | - | - | $ 08.36 | | -$ 103.96 | -$ 103.96 |
| 12-15-2020 | 20 | 17.74 | $ 354.80 | 01-12-2021 | 20 | | $ 20.00 | $ 400.00 | - | - | - | $ 08.36 | | -$ 45.20 | -$ 45.20 |
| 12-15-2020 | 1 | 17.74 | $ 17.74 | 01-12-2021 | 1 | | $ 20.00 | $ 20.00 | - | - | - | $ 08.36 | | -$ 02.26 | -$ 02.26 |
| 12-15-2020 | 133 | 17.74 | $ 2,359.42 | 01-12-2021 | 133 | | $ 20.01 | $ 2,661.33 | - | - | - | $ 08.36 | | -$ 301.91 | -$ 301.91 |
| 12-15-2020 | 25 | 17.73 | $ 443.25 | 01-12-2021 | 25 | | $ 20.00 | $ 500.00 | - | - | - | $ 08.36 | | -$ 56.75 | -$ 56.75 |
| 12-15-2020 | 300 | 17.73 | $ 5,319.00 | 01-12-2021 | 300 | | $ 20.00 | $ 6,000.00 | - | - | - | $ 08.36 | | -$ 681.00 | -$ 681.00 |
| 12-15-2020 | 10 | 17.73 | $ 177.30 | 01-12-2021 | 10 | | $ 20.00 | $ 200.00 | - | - | - | $ 08.36 | | -$ 22.70 | -$ 22.70 |
| 12-15-2020 | 10 | 17.73 | $ 177.30 | 01-12-2021 | 10 | | $ 20.00 | $ 200.00 | - | - | - | $ 08.36 | | -$ 22.70 | -$ 22.70 |
| 12-15-2020 | 100 | 17.73 | $ 1,773.00 | 01-12-2021 | 100 | | $ 20.00 | $ 2,000.00 | - | - | - | $ 08.36 | | -$ 227.00 | -$ 227.00 |
| 12-15-2020 | 50 | 17.73 | $ 886.50 | 01-12-2021 | 50 | | $ 20.00 | $ 1,000.00 | - | - | - | $ 08.36 | | -$ 113.50 | -$ 113.50 |
| 12-15-2020 | 54 | 17.73 | $ 957.42 | 01-12-2021 | 54 | | $ 20.00 | $ 1,080.00 | - | - | - | $ 08.36 | | -$ 122.58 | -$ 122.58 |
| 12-15-2020 | 138 | 17.73 | $ 2,446.74 | 01-12-2021 | 138 | | $ 20.00 | $ 2,760.00 | - | - | - | $ 08.36 | | -$ 313.26 | -$ 313.26 |
| 12-15-2020 | 25 | 17.73 | $ 443.25 | 01-12-2021 | 25 | | $ 20.00 | $ 500.00 | - | - | - | $ 08.36 | | -$ 56.75 | -$ 56.75 |
| 12-15-2020 | 1047 | 17.71 | $ 18,542.37 | 01-12-2021 | 1047 | | $ 20.00 | $ 20,940.00 | - | - | - | $ 08.36 | | -$ 2,397.63 | -$ 2,397.63 |
| 12-15-2020 | 1 | 17.71 | $ 17.71 | 01-12-2021 | 1 | | $ 20.00 | $ 20.00 | - | - | - | $ 08.36 | | -$ 02.29 | -$ 02.29 |
| 12-15-2020 | 1 | 17.71 | $ 17.71 | 01-12-2021 | 1 | | $ 20.00 | $ 20.00 | - | - | - | $ 08.36 | | -$ 02.29 | -$ 02.29 |
| 12-15-2020 | 62 | 17.71 | $ 1,098.02 | 01-12-2021 | 62 | | $ 20.00 | $ 1,240.00 | - | - | - | $ 08.36 | | -$ 141.98 | -$ 141.98 |
| 12-15-2020 | 152 | 17.71 | $ 2,691.92 | 01-12-2021 | 152 | | $ 20.00 | $ 3,040.00 | - | - | - | $ 08.36 | | -$ 348.08 | -$ 348.08 |
| 12-15-2020 | 271 | 17.71 | $ 4,799.41 | 01-12-2021 | 271 | | $ 19.98 | $ 5,414.58 | - | - | - | $ 08.36 | | -$ 615.17 | -$ 615.17 |
| 12-15-2020 | 381 | 17.71 | $ 6,747.51 | 01-12-2021 | 381 | | $ 20.00 | $ 7,620.00 | - | - | - | $ 08.36 | | -$ 872.49 | -$ 872.49 |
| 12-15-2020 | 10 | 17.71 | $ 177.10 | 01-12-2021 | 10 | | $ 20.00 | $ 200.00 | - | - | - | $ 08.36 | | -$ 22.90 | -$ 22.90 |
| 12-15-2020 | 75 | 17.71 | $ 1,328.25 | 01-12-2021 | 75 | | $ 20.00 | $ 1,500.00 | - | - | - | $ 08.36 | | -$ 171.75 | -$ 171.75 |
| 12-15-2020 | 23 | 17.7 | $ 407.10 | 01-12-2021 | 23 | | $ 19.75 | $ 454.25 | - | - | - | $ 08.36 | | -$ 47.15 | -$ 47.15 |
| 12-15-2020 | 2 | 17.7 | $ 35.40 | 01-12-2021 | 2 | | $ 19.98 | $ 39.96 | - | - | - | $ 08.36 | | -$ 04.56 | -$ 04.56 |
| 12-15-2020 | 29 | 17.7 | $ 513.30 | 01-12-2021 | 29 | | $ 19.98 | $ 579.42 | - | - | - | $ 08.36 | | -$ 66.12 | -$ 66.12 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-15-2020 | 48 | 17.7 | $849.60 | 01-12-2021 | 48 | $19.80 | $950.40 | - | - | - | $08.36 | -$100.80 | -$100.80 |
| 12-15-2020 | 2 | 17.7 | $35.40 | 01-12-2021 | 2 | $19.75 | $39.50 | - | - | - | $08.36 | -$04.10 | -$04.10 |
| 12-15-2020 | 744 | 17.64 | $13,124.16 | 01-12-2021 | 744 | $19.75 | $14,694.00 | - | - | - | $08.36 | -$1,569.84 | -$1,569.84 |
| 12-15-2020 | 15 | 17.64 | $264.60 | 01-12-2021 | 15 | $19.69 | $295.35 | - | - | - | $08.36 | -$30.75 | -$30.75 |
| 12-15-2020 | 10 | 17.64 | $176.40 | 01-12-2021 | 10 | $19.65 | $196.50 | - | - | - | $08.36 | -$20.10 | -$20.10 |
| 12-15-2020 | 27 | 17.64 | $476.28 | 01-12-2021 | 27 | $19.65 | $530.55 | - | - | - | $08.36 | -$54.27 | -$54.27 |
| 12-15-2020 | 100 | 17.64 | $1,764.00 | 01-12-2021 | 100 | $19.65 | $1,965.00 | - | - | - | $08.36 | -$201.00 | -$201.00 |
| 12-15-2020 | 27 | 17.64 | $476.28 | 01-12-2021 | 27 | $19.67 | $531.09 | - | - | - | $08.36 | -$54.81 | -$54.81 |
| 12-15-2020 | 25 | 17.64 | $441.00 | 01-12-2021 | 25 | $19.69 | $492.25 | - | - | - | $08.36 | -$51.25 | -$51.25 |
| 12-15-2020 | 52 | 17.64 | $917.28 | 01-12-2021 | 52 | $19.80 | $1,029.60 | - | - | - | $08.36 | -$112.32 | -$112.32 |
| 12-15-2020 | 17 | 17.7 | $300.90 | 01-12-2021 | 17 | $19.50 | $331.50 | - | - | - | $08.36 | -$30.60 | -$30.60 |
| 12-15-2020 | 25 | 17.7 | $442.50 | 01-12-2021 | 25 | $19.50 | $487.50 | - | - | - | $08.36 | -$45.00 | -$45.00 |
| 12-15-2020 | 20 | 17.7 | $354.00 | 01-12-2021 | 20 | $19.50 | $390.00 | - | - | - | $08.36 | -$36.00 | -$36.00 |
| 12-15-2020 | 100 | 17.7 | $1,770.00 | 01-12-2021 | 100 | $19.50 | $1,950.00 | - | - | - | $08.36 | -$180.00 | -$180.00 |
| 12-15-2020 | 23 | 17.7 | $407.10 | 01-12-2021 | 23 | $19.50 | $448.50 | - | - | - | $08.36 | -$41.40 | -$41.40 |
| 12-15-2020 | 1500 | 17.7 | $26,550.00 | 01-12-2021 | 1500 | $19.50 | $29,250.00 | - | - | - | $08.36 | -$2,700.00 | -$2,700.00 |
| 12-15-2020 | 55 | 17.7 | $973.50 | 01-12-2021 | 55 | $19.50 | $1,072.50 | - | - | - | $08.36 | -$99.00 | -$99.00 |
| 12-15-2020 | 100 | 17.7 | $1,770.00 | 01-12-2021 | 100 | $19.50 | $1,950.00 | - | - | - | $08.36 | -$180.00 | -$180.00 |
| 12-15-2020 | 1 | 17.7 | $17.70 | 01-12-2021 | 1 | $19.50 | $19.50 | - | - | - | $08.36 | -$01.80 | -$01.80 |
| 12-15-2020 | 25 | 17.7 | $442.50 | 01-12-2021 | 25 | $19.50 | $487.50 | - | - | - | $08.36 | -$45.00 | -$45.00 |
| 12-15-2020 | 75 | 17.7 | $1,327.50 | 01-12-2021 | 75 | $19.50 | $1,462.50 | - | - | - | $08.36 | -$135.00 | -$135.00 |
| 12-15-2020 | 50 | 17.7 | $885.00 | 01-12-2021 | 50 | $19.50 | $975.00 | - | - | - | $08.36 | -$90.00 | -$90.00 |
| 12-15-2020 | 1000 | 17.7 | $17,700.00 | 01-12-2021 | 1000 | $19.50 | $19,500.00 | - | - | - | $08.36 | -$1,800.00 | -$1,800.00 |
| 12-15-2020 | 25 | 17.7 | $442.50 | 01-12-2021 | 25 | $19.50 | $487.50 | - | - | - | $08.36 | -$45.00 | -$45.00 |
| 12-15-2020 | 100 | 17.7 | $1,770.00 | 01-12-2021 | 100 | $19.50 | $1,950.00 | - | - | - | $08.36 | -$180.00 | -$180.00 |
| 12-15-2020 | 100 | 17.7 | $1,770.00 | 01-12-2021 | 100 | $19.50 | $1,950.00 | - | - | - | $08.36 | -$180.00 | -$180.00 |
| 12-15-2020 | 25 | 17.7 | $442.50 | 01-12-2021 | 25 | $19.55 | $488.75 | - | - | - | $08.36 | -$46.25 | -$46.25 |
| 12-15-2020 | 200 | 17.7 | $3,540.00 | 01-12-2021 | 200 | $19.58 | $3,916.00 | - | - | - | $08.36 | -$376.00 | -$376.00 |
| 12-15-2020 | 50 | 17.7 | $885.00 | 01-12-2021 | 50 | $19.58 | $979.00 | - | - | - | $08.36 | -$94.00 | -$94.00 |
| 12-15-2020 | 50 | 17.7 | $885.00 | 01-12-2021 | 50 | $19.59 | $979.50 | - | - | - | $08.36 | -$94.50 | -$94.50 |
| 12-15-2020 | 100 | 17.7 | $1,770.00 | 01-12-2021 | 100 | $19.60 | $1,960.00 | - | - | - | $08.36 | -$190.00 | -$190.00 |
| 12-15-2020 | 5 | 17.7 | $88.50 | 01-12-2021 | 5 | $19.60 | $98.00 | - | - | - | $08.36 | -$09.50 | -$09.50 |
| 12-15-2020 | 100 | 17.7 | $1,770.00 | 01-12-2021 | 100 | $19.60 | $1,960.00 | - | - | - | $08.36 | -$190.00 | -$190.00 |
| 12-15-2020 | 100 | 17.7 | $1,770.00 | 01-12-2021 | 100 | $19.60 | $1,960.00 | - | - | - | $08.36 | -$190.00 | -$190.00 |
| 12-15-2020 | 50 | 17.7 | $885.00 | 01-12-2021 | 50 | $19.60 | $980.00 | - | - | - | $08.36 | -$95.00 | -$95.00 |
| 12-15-2020 | 478 | 17.7 | $8,460.60 | 01-12-2021 | 478 | $19.60 | $9,368.80 | - | - | - | $08.36 | -$908.20 | -$908.20 |
| 12-15-2020 | 70 | 17.7 | $1,239.00 | 01-12-2021 | 70 | $19.69 | $1,378.30 | - | - | - | $08.36 | -$139.30 | -$139.30 |
| 12-15-2020 | 100 | 17.7 | $1,770.00 | 01-12-2021 | 100 | $19.78 | $1,978.00 | - | - | - | $08.36 | -$208.00 | -$208.00 |
| 12-15-2020 | 200 | 17.7 | $3,540.00 | 01-12-2021 | 200 | $19.70 | $3,940.00 | - | - | - | $08.36 | -$400.00 | -$400.00 |
| 12-15-2020 | 256 | 17.7 | $4,531.20 | 01-12-2021 | 256 | $19.75 | $5,056.00 | - | - | - | $08.36 | -$524.80 | -$524.80 |
| 12-15-2020 | 24 | 17.99 | $431.76 | 01-12-2021 | 24 | $19.50 | $468.00 | - | - | - | $08.36 | -$36.24 | -$36.24 |
| 12-15-2020 | 10 | 17.99 | $179.90 | 01-12-2021 | 10 | $19.50 | $195.00 | - | - | - | $08.36 | -$15.10 | -$15.10 |
| 12-16-2020 | 1 | 18.08 | $18.08 | 01-12-2021 | 1 | $19.50 | $19.50 | - | - | - | $08.36 | -$01.42 | -$01.42 |
| 12-16-2020 | 23 | 18.03 | $414.69 | 01-12-2021 | 23 | $19.50 | $448.50 | - | - | - | $08.36 | -$33.81 | -$33.81 |
| 12-16-2020 | 8 | 18.16 | $145.28 | 01-12-2021 | 8 | $19.50 | $156.00 | - | - | - | $08.36 | -$10.72 | -$10.72 |
| 12-16-2020 | 12 | 18.08 | $216.96 | 01-12-2021 | 12 | $19.50 | $234.00 | - | - | - | $08.36 | -$17.04 | -$17.04 |
| 12-16-2020 | 73 | 18.08 | $1,319.84 | 01-12-2021 | 73 | $19.50 | $1,423.50 | - | - | - | $08.36 | -$103.66 | -$103.66 |
| 12-16-2020 | 5 | 18.08 | $90.40 | 01-12-2021 | 5 | $19.50 | $97.50 | - | - | - | $08.36 | -$07.10 | -$07.10 |
| 12-16-2020 | 18 | 18.41 | $331.38 | 01-12-2021 | 18 | $19.50 | $351.00 | - | - | - | $08.36 | -$19.62 | -$19.62 |
| 12-16-2020 | 21 | 18.39 | $386.19 | 01-12-2021 | 21 | $19.50 | $409.50 | - | - | - | $08.36 | -$23.31 | -$23.31 |
| 12-16-2020 | 9 | 18.39 | $165.51 | 01-12-2021 | 9 | $19.50 | $175.50 | - | - | - | $08.36 | -$09.99 | -$09.99 |
| 12-16-2020 | 38 | 18.39 | $698.82 | 01-12-2021 | 38 | $19.50 | $741.00 | - | - | - | $08.36 | -$42.18 | -$42.18 |
| 12-16-2020 | 32 | 18.39 | $588.48 | 01-12-2021 | 32 | $19.50 | $624.00 | - | - | - | $08.36 | -$35.52 | -$35.52 |
| 12-16-2020 | 100 | 18.39 | $1,839.00 | 01-12-2021 | 100 | $19.50 | $1,950.00 | - | - | - | $08.36 | -$111.00 | -$111.00 |
| 12-16-2020 | 382 | 18.4 | $7,028.80 | 01-12-2021 | 382 | $19.50 | $7,449.00 | - | - | - | $08.36 | -$420.20 | -$420.20 |
| 12-16-2020 | 318 | 18.4 | $5,851.20 | 01-12-2021 | 318 | $19.50 | $6,201.00 | - | - | - | $08.36 | -$349.80 | -$349.80 |
| 12-16-2020 | 300 | 18.38 | $5,514.00 | 01-12-2021 | 300 | $19.50 | $5,850.00 | - | - | - | $08.36 | -$336.00 | -$336.00 |
| 12-16-2020 | 1 | 18.5 | $18.50 | 01-12-2021 | 1 | $19.50 | $19.50 | - | - | - | $08.36 | -$01.00 | -$01.00 |
| 12-16-2020 | 4 | 18.67 | $74.68 | 01-12-2021 | 4 | $19.50 | $78.00 | - | - | - | $08.36 | -$03.32 | -$03.32 |
| 12-17-2020 | 231 | 18 | $4,158.00 | 01-12-2021 | 231 | $19.50 | $4,504.50 | - | - | - | $08.36 | -$346.50 | -$346.50 |
| 12-17-2020 | 4 | 18 | $72.00 | 01-12-2021 | 4 | $19.50 | $78.00 | - | - | - | $08.36 | -$06.00 | -$06.00 |
| 12-17-2020 | 8 | 17.96 | $143.68 | 01-12-2021 | 8 | $19.50 | $156.00 | - | - | - | $08.36 | -$12.32 | -$12.32 |
| 12-17-2020 | 142 | 17.96 | $2,550.32 | 01-12-2021 | 142 | $19.50 | $2,769.00 | - | - | - | $08.36 | -$218.68 | -$218.68 |
| 12-17-2020 | 10 | 17.98 | $179.80 | 01-12-2021 | 10 | $19.50 | $195.00 | - | - | - | $08.36 | -$15.20 | -$15.20 |
| 12-17-2020 | 220 | 17.98 | $3,955.60 | 01-12-2021 | 220 | $19.50 | $4,290.00 | - | - | - | $08.36 | -$334.40 | -$334.40 |
| 12-17-2020 | 83 | 18.1 | $1,502.30 | 01-12-2021 | 83 | $19.50 | $1,618.50 | - | - | - | $08.36 | -$116.20 | -$116.20 |
| 12-17-2020 | 70 | 17.9 | $1,253.00 | 01-12-2021 | 70 | $19.50 | $1,365.00 | - | - | - | $08.36 | -$112.00 | -$112.00 |
| 12-17-2020 | 260 | 18.1 | $4,706.00 | 01-12-2021 | 260 | $19.50 | $5,070.00 | - | - | - | $08.36 | -$364.00 | -$364.00 |
| 12-17-2020 | 200 | 18.07 | $3,614.00 | 01-12-2021 | 200 | $19.50 | $3,900.00 | - | - | - | $08.36 | -$286.00 | -$286.00 |
| 12-17-2020 | 200 | 18.07 | $3,614.00 | 01-12-2021 | 200 | $19.50 | $3,900.00 | - | - | - | $08.36 | -$286.00 | -$286.00 |
| 12-17-2020 | 100 | 18.05 | $1,805.00 | 01-12-2021 | 100 | $19.50 | $1,950.00 | - | - | - | $08.36 | -$145.00 | -$145.00 |
| 12-17-2020 | 60 | 18.22 | $1,093.20 | 01-12-2021 | 60 | $19.50 | $1,170.00 | - | - | - | $08.36 | -$76.80 | -$76.80 |
| 12-17-2020 | 96 | 18.22 | $1,749.12 | 01-12-2021 | 96 | $19.50 | $1,872.00 | - | - | - | $08.36 | -$122.88 | -$122.88 |
| 12-17-2020 | 4 | 18.22 | $72.88 | 01-12-2021 | 4 | $19.50 | $78.00 | - | - | - | $08.36 | -$05.12 | -$05.12 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-17-2020 | 100 | 18.22 | $ 1,822.00 | 01-12-2021 | 100 | $ 19.50 | $ 1,950.00 | - | - | - | $ 08.36 | -$ 128.00 | -$ 128.00 |
| 12-17-2020 | 37 | 18.22 | $ 674.14 | 01-12-2021 | 37 | $ 19.50 | $ 721.50 | - | - | - | $ 08.36 | -$ 47.36 | -$ 47.36 |
| 12-17-2020 | 63 | 18.22 | $ 1,147.86 | 12-22-2020 | 63 | $ 22.25 | $ 1,401.75 | - | - | - | $ 08.36 | -$ 253.89 | -$ 253.89 |
| 12-17-2020 | 100 | 18.22 | $ 1,822.00 | 12-22-2020 | 100 | $ 22.25 | $ 2,225.00 | - | - | - | $ 08.36 | -$ 403.00 | -$ 403.00 |
| 12-17-2020 | 56 | 18.22 | $ 1,020.32 | 12-22-2020 | 56 | $ 22.25 | $ 1,246.00 | - | - | - | $ 08.36 | -$ 225.68 | -$ 225.68 |
| 12-17-2020 | 100 | 18.22 | $ 1,822.00 | 12-22-2020 | 100 | $ 22.25 | $ 2,225.00 | - | - | - | $ 08.36 | -$ 403.00 | -$ 403.00 |
| 12-17-2020 | 7 | 18.22 | $ 127.54 | 12-22-2020 | 7 | $ 22.25 | $ 155.75 | - | - | - | $ 08.36 | -$ 28.21 | -$ 28.21 |
| 12-17-2020 | 100 | 18.22 | $ 1,822.00 | 12-22-2020 | 100 | $ 22.25 | $ 2,225.00 | - | - | - | $ 08.36 | -$ 403.00 | -$ 403.00 |
| 12-17-2020 | 37 | 18.22 | $ 674.14 | 12-22-2020 | 37 | $ 22.25 | $ 823.25 | - | - | - | $ 08.36 | -$ 149.11 | -$ 149.11 |
| 12-17-2020 | 6 | 18.3 | $ 109.80 | 12-22-2020 | 6 | $ 22.25 | $ 133.50 | - | - | - | $ 08.36 | -$ 23.70 | -$ 23.70 |
| 12-17-2020 | 9 | 18.24 | $ 164.16 | 12-22-2020 | 9 | $ 22.15 | $ 199.35 | - | - | - | $ 08.36 | -$ 35.19 | -$ 35.19 |
| 12-17-2020 | 3 | 18.24 | $ 54.72 | 12-22-2020 | 3 | $ 22.15 | $ 66.45 | - | - | - | $ 08.36 | -$ 11.73 | -$ 11.73 |
| 12-17-2020 | 38 | 18.24 | $ 693.12 | 12-22-2020 | 38 | $ 22.25 | $ 845.50 | - | - | - | $ 08.36 | -$ 152.38 | -$ 152.38 |
| 12-17-2020 | 100 | 18.4 | $ 1,840.00 | 12-22-2020 | 100 | $ 22.15 | $ 2,215.00 | - | - | - | $ 08.36 | -$ 375.00 | -$ 375.00 |
| 12-17-2020 | 77 | 18.4 | $ 1,416.80 | 12-22-2020 | 77 | $ 22.00 | $ 1,694.00 | - | - | - | $ 08.36 | -$ 277.20 | -$ 277.20 |
| 12-17-2020 | 1 | 18.4 | $ 18.40 | 12-22-2020 | 1 | $ 22.15 | $ 22.15 | - | - | - | $ 08.36 | -$ 03.75 | -$ 03.75 |
| 12-17-2020 | 10 | 18.4 | $ 184.00 | 12-22-2020 | 10 | $ 22.15 | $ 221.50 | - | - | - | $ 08.36 | -$ 37.50 | -$ 37.50 |
| 12-17-2020 | 19 | 18.4 | $ 349.60 | 12-22-2020 | 19 | $ 22.15 | $ 420.85 | - | - | - | $ 08.36 | -$ 71.25 | -$ 71.25 |
| 12-17-2020 | 2 | 18.4 | $ 36.80 | 12-22-2020 | 2 | $ 22.15 | $ 44.30 | - | - | - | $ 08.36 | -$ 07.50 | -$ 07.50 |
| 12-17-2020 | 191 | 18.4 | $ 3,514.40 | 12-22-2020 | 191 | $ 22.15 | $ 4,230.65 | - | - | - | $ 08.36 | -$ 716.25 | -$ 716.25 |
| 12-17-2020 | 46 | 18.4 | $ 846.40 | 12-22-2020 | 46 | $ 22.00 | $ 1,012.00 | - | - | - | $ 08.36 | -$ 165.60 | -$ 165.60 |
| 12-17-2020 | 10 | 18.4 | $ 184.00 | 12-22-2020 | 10 | $ 22.00 | $ 220.00 | - | - | - | $ 08.36 | -$ 36.00 | -$ 36.00 |
| 12-17-2020 | 21 | 18.4 | $ 386.40 | 12-22-2020 | 21 | $ 22.00 | $ 462.00 | - | - | - | $ 08.36 | -$ 75.60 | -$ 75.60 |
| 12-17-2020 | 23 | 18.4 | $ 423.20 | 12-22-2020 | 23 | $ 22.00 | $ 506.00 | - | - | - | $ 08.36 | -$ 82.80 | -$ 82.80 |
| 12-17-2020 | 100 | 18.4 | $ 1,840.00 | 12-22-2020 | 100 | $ 22.00 | $ 2,200.00 | - | - | - | $ 08.36 | -$ 360.00 | -$ 360.00 |
| 12-17-2020 | 24 | 18.4 | $ 441.60 | 12-22-2020 | 24 | $ 22.00 | $ 528.00 | - | - | - | $ 08.36 | -$ 86.40 | -$ 86.40 |
| 12-17-2020 | 10 | 18.4 | $ 184.00 | 12-22-2020 | 10 | $ 22.00 | $ 220.00 | - | - | - | $ 08.36 | -$ 36.00 | -$ 36.00 |
| 12-17-2020 | 10 | 18.4 | $ 184.00 | 12-22-2020 | 10 | $ 22.00 | $ 220.00 | - | - | - | $ 08.36 | -$ 36.00 | -$ 36.00 |
| 12-17-2020 | 56 | 18.4 | $ 1,030.40 | 12-22-2020 | 56 | $ 22.00 | $ 1,232.00 | - | - | - | $ 08.36 | -$ 201.60 | -$ 201.60 |
| 12-17-2020 | 4 | 18.65 | $ 74.60 | 12-22-2020 | 4 | $ 22.00 | $ 88.00 | - | - | - | $ 08.36 | -$ 13.40 | -$ 13.40 |
| 12-17-2020 | 42 | 18.87 | $ 792.54 | 12-22-2020 | 42 | $ 22.00 | $ 924.00 | - | - | - | $ 08.36 | -$ 131.46 | -$ 131.46 |
| 12-17-2020 | 670 | 18.9 | $ 12,663.00 | 12-22-2020 | 670 | $ 22.00 | $ 14,740.00 | - | - | - | $ 08.36 | -$ 2,077.00 | -$ 2,077.00 |
| 12-17-2020 | 30 | 18.9 | $ 567.00 | 12-22-2020 | 30 | $ 22.00 | $ 660.00 | - | - | - | $ 08.36 | -$ 93.00 | -$ 93.00 |
| 12-17-2020 | 196 | 19.58 | $ 3,837.68 | 12-22-2020 | 196 | $ 22.00 | $ 4,312.00 | - | - | - | $ 08.36 | -$ 474.32 | -$ 474.32 |
| 12-17-2020 | 182 | 19.62 | $ 3,570.84 | 12-22-2020 | 182 | $ 22.00 | $ 4,004.00 | - | - | - | $ 08.36 | -$ 433.16 | -$ 433.16 |
| 12-17-2020 | 200 | 19.62 | $ 3,924.00 | 12-22-2020 | 200 | $ 22.00 | $ 4,400.00 | - | - | - | $ 08.36 | -$ 476.00 | -$ 476.00 |
| 12-17-2020 | 50 | 19.62 | $ 981.00 | 12-22-2020 | 50 | $ 22.00 | $ 1,100.00 | - | - | - | $ 08.36 | -$ 119.00 | -$ 119.00 |
| 12-17-2020 | 40 | 19.62 | $ 784.80 | 12-22-2020 | 40 | $ 22.00 | $ 880.00 | - | - | - | $ 08.36 | -$ 95.20 | -$ 95.20 |
| 12-17-2020 | 10 | 19.62 | $ 196.20 | 12-22-2020 | 10 | $ 22.00 | $ 220.00 | - | - | - | $ 08.36 | -$ 23.80 | -$ 23.80 |
| 12-17-2020 | 1 | 19.62 | $ 19.62 | 12-22-2020 | 1 | $ 22.00 | $ 22.00 | - | - | - | $ 08.36 | -$ 02.38 | -$ 02.38 |
| 12-17-2020 | 34 | 19.62 | $ 667.08 | 12-22-2020 | 34 | $ 22.00 | $ 748.00 | - | - | - | $ 08.36 | -$ 80.92 | -$ 80.92 |
| 12-17-2020 | 8 | 19.66 | $ 157.28 | 12-22-2020 | 8 | $ 22.00 | $ 176.00 | - | - | - | $ 08.36 | -$ 18.72 | -$ 18.72 |
| 12-22-2020 | 3 | 20.67 | $ 62.01 | 12-22-2020 | 3 | $ 22.00 | $ 66.00 | - | - | - | $ 08.36 | -$ 03.99 | -$ 03.99 |
| 12-22-2020 | 100 | 20.67 | $ 2,067.00 | 12-22-2020 | 100 | $ 22.00 | $ 2,200.00 | - | - | - | $ 08.36 | -$ 133.00 | -$ 133.00 |
| 12-22-2020 | 25 | 20.67 | $ 516.75 | 12-22-2020 | 25 | $ 22.00 | $ 550.00 | - | - | - | $ 08.36 | -$ 33.25 | -$ 33.25 |
| 12-22-2020 | 500 | 20.73 | $ 10,365.00 | 12-22-2020 | 500 | $ 22.00 | $ 11,000.00 | - | - | - | $ 08.36 | -$ 635.00 | -$ 635.00 |
| 12-22-2020 | 12 | 21.01 | $ 252.12 | 12-22-2020 | 12 | $ 22.00 | $ 264.00 | - | - | - | $ 08.36 | -$ 11.88 | -$ 11.88 |
| 12-22-2020 | 27 | 21.01 | $ 567.27 | 12-22-2020 | 27 | $ 22.00 | $ 594.00 | - | - | - | $ 08.36 | -$ 26.73 | -$ 26.73 |
| 12-22-2020 | 5 | 21.01 | $ 105.05 | 12-22-2020 | 5 | $ 22.00 | $ 110.00 | - | - | - | $ 08.36 | -$ 04.95 | -$ 04.95 |
| 12-22-2020 | 20 | 21.01 | $ 420.20 | 12-22-2020 | 20 | $ 22.00 | $ 440.00 | - | - | - | $ 08.36 | -$ 19.80 | -$ 19.80 |
| 12-22-2020 | 48 | 21.01 | $ 1,008.48 | 12-22-2020 | 48 | $ 22.00 | $ 1,056.00 | - | - | - | $ 08.36 | -$ 47.52 | -$ 47.52 |
| 12-22-2020 | 16 | 21.01 | $ 336.16 | 12-22-2020 | 16 | $ 22.00 | $ 352.00 | - | - | - | $ 08.36 | -$ 15.84 | -$ 15.84 |
| 12-22-2020 | 72 | 21.01 | $ 1,512.72 | 12-22-2020 | 72 | $ 22.00 | $ 1,584.00 | - | - | - | $ 08.36 | -$ 71.28 | -$ 71.28 |
| 12-22-2020 | 14 | 21.09 | $ 295.26 | 12-22-2020 | 14 | $ 22.00 | $ 308.00 | - | - | - | $ 08.36 | -$ 12.74 | -$ 12.74 |
| 12-22-2020 | 41 | 21.09 | $ 864.69 | 12-22-2020 | 41 | $ 22.00 | $ 902.00 | - | - | - | $ 08.36 | -$ 37.31 | -$ 37.31 |
| 12-22-2020 | 5 | 21.09 | $ 105.45 | 12-22-2020 | 5 | $ 22.00 | $ 110.00 | - | - | - | $ 08.36 | -$ 04.55 | -$ 04.55 |
| 12-22-2020 | 2 | 21.09 | $ 42.18 | 12-22-2020 | 2 | $ 22.00 | $ 44.00 | - | - | - | $ 08.36 | -$ 01.82 | -$ 01.82 |
| 12-22-2020 | 12 | 21.09 | $ 253.08 | 12-22-2020 | 12 | $ 22.00 | $ 264.00 | - | - | - | $ 08.36 | -$ 10.92 | -$ 10.92 |
| 12-22-2020 | 26 | 21.09 | $ 548.34 | 12-22-2020 | 26 | $ 22.00 | $ 572.00 | - | - | - | $ 08.36 | -$ 23.66 | -$ 23.66 |
| 12-22-2020 | 10 | 21.09 | $ 210.90 | 12-22-2020 | 10 | $ 21.65 | $ 216.50 | - | - | - | $ 08.36 | -$ 05.60 | -$ 05.60 |
| 12-22-2020 | 1 | 21.09 | $ 21.09 | 12-22-2020 | 1 | $ 21.71 | $ 21.71 | - | - | - | $ 08.36 | -$ 00.62 | -$ 00.62 |
| 12-22-2020 | 1 | 21.09 | $ 21.09 | 12-22-2020 | 1 | $ 21.71 | $ 21.71 | - | - | - | $ 08.36 | -$ 00.62 | -$ 00.62 |
| 12-22-2020 | 1 | 21.09 | $ 21.09 | 12-22-2020 | 1 | $ 21.71 | $ 21.71 | - | - | - | $ 08.36 | -$ 00.62 | -$ 00.62 |
| 12-22-2020 | 1 | 21.09 | $ 21.09 | 12-22-2020 | 1 | $ 21.71 | $ 21.71 | - | - | - | $ 08.36 | -$ 00.62 | -$ 00.62 |
| 12-22-2020 | 86 | 21.09 | $ 1,813.74 | 12-22-2020 | 86 | $ 22.00 | $ 1,892.00 | - | - | - | $ 08.36 | -$ 78.26 | -$ 78.26 |
| 12-22-2020 | 71 | 21.09 | $ 1,497.39 | 12-22-2020 | 71 | $ 21.65 | $ 1,537.15 | - | - | - | $ 08.36 | -$ 39.76 | -$ 39.76 |
| 12-22-2020 | 29 | 21.09 | $ 611.61 | 12-22-2020 | 29 | $ 21.65 | $ 627.85 | - | - | - | $ 08.36 | -$ 16.24 | -$ 16.24 |
| 12-22-2020 | 100 | 21.08 | $ 2,108.00 | 12-22-2020 | 100 | $ 21.65 | $ 2,165.00 | - | - | - | $ 08.36 | -$ 57.00 | -$ 57.00 |
| 12-22-2020 | 11 | 21.06 | $ 231.66 | 12-22-2020 | 11 | $ 21.66 | $ 238.26 | - | - | - | $ 08.36 | -$ 06.60 | -$ 06.60 |
| 12-22-2020 | 10 | 21.06 | $ 210.60 | 12-22-2020 | 10 | $ 21.65 | $ 216.50 | - | - | - | $ 08.36 | -$ 05.90 | -$ 05.90 |
| 12-22-2020 | 79 | 21.06 | $ 1,663.74 | 12-22-2020 | 79 | $ 21.65 | $ 1,710.35 | - | - | - | $ 08.36 | -$ 46.61 | -$ 46.61 |
| 12-22-2020 | 92 | 21.11 | $ 1,942.12 | 12-22-2020 | 92 | $ 21.62 | $ 1,989.04 | - | - | - | $ 08.36 | -$ 46.92 | -$ 46.92 |
| 12-22-2020 | 100 | 21.11 | $ 2,111.00 | 12-22-2020 | 100 | $ 21.62 | $ 2,162.00 | - | - | - | $ 08.36 | -$ 51.00 | -$ 51.00 |
| 12-22-2020 | 1 | 21.11 | $ 21.11 | 12-22-2020 | 1 | $ 21.65 | $ 21.65 | - | - | - | $ 08.36 | -$ 00.54 | -$ 00.54 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Fee | | Diff | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-22-2020 | 1 | 21.11 | $ 21.11 | 12-22-2020 | 1 | $ 21.66 | $ 21.66 | - | - | - | $ 08.36 | | -$ 00.55 | -$ 00.55 |
| 12-22-2020 | 1 | 21.11 | $ 21.11 | 12-22-2020 | 1 | $ 21.64 | $ 21.64 | - | - | - | $ 08.36 | | -$ 00.53 | -$ 00.53 |
| 12-22-2020 | 1 | 21.11 | $ 21.11 | 12-22-2020 | 1 | $ 21.64 | $ 21.64 | - | - | - | $ 08.36 | | -$ 00.53 | -$ 00.53 |
| 12-22-2020 | 84 | 21.11 | $ 1,773.24 | 12-22-2020 | 84 | $ 21.66 | $ 1,819.44 | - | - | - | $ 08.36 | | -$ 46.20 | -$ 46.20 |
| 12-22-2020 | 12 | 21.11 | $ 253.32 | 12-22-2020 | 12 | $ 21.61 | $ 259.32 | - | - | - | $ 08.36 | | -$ 06.00 | -$ 06.00 |
| 12-22-2020 | 8 | 21.11 | $ 168.88 | 12-22-2020 | 8 | $ 21.62 | $ 172.96 | - | - | - | $ 08.36 | | -$ 04.08 | -$ 04.08 |
| 12-22-2020 | 98 | 21.11 | $ 2,068.78 | 12-22-2020 | 98 | $ 21.60 | $ 2,116.80 | - | - | - | $ 08.36 | | -$ 48.02 | -$ 48.02 |
| 12-22-2020 | 10 | 21.11 | $ 211.10 | 12-22-2020 | 10 | $ 21.61 | $ 216.10 | - | - | - | $ 08.36 | | -$ 05.00 | -$ 05.00 |
| 12-22-2020 | 4 | 21.11 | $ 84.44 | 12-22-2020 | 4 | $ 21.61 | $ 86.44 | - | - | - | $ 08.36 | | -$ 02.00 | -$ 02.00 |
| 12-22-2020 | 88 | 21.11 | $ 1,857.68 | 12-22-2020 | 88 | $ 21.61 | $ 1,901.68 | - | - | - | $ 08.36 | | -$ 44.00 | -$ 44.00 |
| 12-22-2020 | 928 | 21.12 | $ 19,599.36 | 12-22-2020 | 928 | $ 21.60 | $ 20,044.80 | - | - | - | $ 08.36 | | -$ 445.44 | -$ 445.44 |
| 12-22-2020 | 200 | 21.12 | $ 4,224.00 | 12-22-2020 | 200 | $ 21.60 | $ 4,320.00 | - | - | - | $ 08.36 | | -$ 96.00 | -$ 96.00 |
| 12-22-2020 | 189 | 21.12 | $ 3,991.68 | 12-22-2020 | 189 | $ 21.60 | $ 4,082.40 | - | - | - | $ 08.36 | | -$ 90.72 | -$ 90.72 |
| 12-22-2020 | 683 | 21.12 | $ 14,424.96 | 12-22-2020 | 683 | $ 21.60 | $ 14,752.80 | - | - | - | $ 08.36 | | -$ 327.84 | -$ 327.84 |
| 12-22-2020 | 700 | 21.34 | $ 14,938.00 | 12-22-2020 | 700 | $ 21.60 | $ 15,120.00 | - | - | - | $ 08.36 | | -$ 182.00 | -$ 182.00 |
| 12-22-2020 | 100 | 21.34 | $ 2,134.00 | 12-22-2020 | 100 | $ 21.60 | $ 2,160.00 | - | - | - | $ 08.36 | | -$ 26.00 | -$ 26.00 |
| 12-22-2020 | 100 | 21.34 | $ 2,134.00 | 12-22-2020 | 100 | $ 21.60 | $ 2,160.00 | - | - | - | $ 08.36 | | -$ 26.00 | -$ 26.00 |
| 12-22-2020 | 100 | 21.34 | $ 2,134.00 | 12-22-2020 | 100 | $ 21.60 | $ 2,160.00 | - | - | - | $ 08.36 | | -$ 26.00 | -$ 26.00 |
| 12-22-2020 | 200 | 21.39 | $ 4,278.00 | 12-22-2020 | 200 | $ 21.60 | $ 4,320.00 | - | - | - | $ 08.36 | | -$ 42.00 | -$ 42.00 |
| 12-22-2020 | 200 | 21.39 | $ 4,278.00 | 12-22-2020 | 200 | $ 21.60 | $ 4,320.00 | - | - | - | $ 08.36 | | -$ 42.00 | -$ 42.00 |
| 12-22-2020 | 200 | 21.39 | $ 4,278.00 | 12-22-2020 | 200 | $ 21.60 | $ 4,320.00 | - | - | - | $ 08.36 | | -$ 42.00 | -$ 42.00 |
| 12-22-2020 | 200 | 21.39 | $ 4,278.00 | 12-22-2020 | 200 | $ 21.60 | $ 4,320.00 | - | - | - | $ 08.36 | | -$ 42.00 | -$ 42.00 |
| 12-22-2020 | 8 | 21.43 | $ 171.44 | 12-22-2020 | 8 | $ 21.60 | $ 172.80 | - | - | - | $ 08.36 | | -$ 01.36 | -$ 01.36 |
| 12-22-2020 | 50 | 21.43 | $ 1,071.50 | 12-22-2020 | 50 | $ 21.60 | $ 1,080.00 | - | - | - | $ 08.36 | | -$ 08.50 | -$ 08.50 |
| 12-22-2020 | 150 | 21.43 | $ 3,214.50 | 12-22-2020 | 150 | $ 21.60 | $ 3,240.00 | - | - | - | $ 08.36 | | -$ 25.50 | -$ 25.50 |
| 12-22-2020 | 150 | 21.43 | $ 3,214.50 | 12-22-2020 | 150 | $ 21.60 | $ 3,240.00 | - | - | - | $ 08.36 | | -$ 25.50 | -$ 25.50 |
| 12-22-2020 | 150 | 21.43 | $ 3,214.50 | 12-22-2020 | 150 | $ 21.60 | $ 3,240.00 | - | - | - | $ 08.36 | | -$ 25.50 | -$ 25.50 |
| 12-22-2020 | 150 | 21.43 | $ 3,214.50 | 12-22-2020 | 150 | $ 21.60 | $ 3,240.00 | - | - | - | $ 08.36 | | -$ 25.50 | -$ 25.50 |
| 12-22-2020 | 10 | 21.43 | $ 214.30 | 12-22-2020 | 10 | $ 21.60 | $ 216.00 | - | - | - | $ 08.36 | | -$ 01.70 | -$ 01.70 |
| 12-22-2020 | 10 | 21.43 | $ 214.30 | 12-22-2020 | 10 | $ 21.60 | $ 216.00 | - | - | - | $ 08.36 | | -$ 01.70 | -$ 01.70 |
| 12-22-2020 | 150 | 21.43 | $ 3,214.50 | 12-22-2020 | 150 | $ 21.60 | $ 3,240.00 | - | - | - | $ 08.36 | | -$ 25.50 | -$ 25.50 |
| 12-22-2020 | 150 | 21.43 | $ 3,214.50 | 12-22-2020 | 150 | $ 21.60 | $ 3,240.00 | - | - | - | $ 08.36 | | -$ 25.50 | -$ 25.50 |
| 12-22-2020 | 9 | 21.43 | $ 192.87 | 12-22-2020 | 9 | $ 21.60 | $ 194.40 | - | - | - | $ 08.36 | | -$ 01.53 | -$ 01.53 |
| 12-22-2020 | 10 | 21.43 | $ 214.30 | 12-22-2020 | 10 | $ 21.60 | $ 216.00 | - | - | - | $ 08.36 | | -$ 01.70 | -$ 01.70 |
| 12-22-2020 | 3 | 21.43 | $ 64.29 | 12-22-2020 | 3 | $ 21.60 | $ 64.80 | - | - | - | $ 08.36 | | -$ 00.51 | -$ 00.51 |
| 12-22-2020 | 3000 | 21.39 | $ 64,170.00 | 12-22-2020 | 3000 | $ 21.60 | $ 64,800.00 | - | - | - | $ 08.36 | | -$ 630.00 | -$ 630.00 |
| 12-22-2020 | 64 | 21.49 | $ 1,375.36 | 12-22-2020 | 64 | $ 21.60 | $ 1,382.40 | - | - | - | $ 08.36 | | -$ 07.04 | -$ 07.04 |
| 12-22-2020 | 62 | 21.49 | $ 1,332.38 | 12-22-2020 | 62 | $ 21.60 | $ 1,339.20 | - | - | - | $ 08.36 | | -$ 06.82 | -$ 06.82 |
| 12-22-2020 | 37 | 21.49 | $ 795.13 | 12-22-2020 | 37 | $ 21.60 | $ 799.20 | - | - | - | $ 08.36 | | -$ 04.07 | -$ 04.07 |
| 12-22-2020 | 1370 | 21.49 | $ 29,441.30 | 12-22-2020 | 1370 | $ 21.60 | $ 29,592.00 | - | - | - | $ 08.36 | | -$ 150.70 | -$ 150.70 |
| 12-22-2020 | 230 | 21.48 | $ 4,940.40 | 12-22-2020 | 230 | $ 21.60 | $ 4,968.00 | - | - | - | $ 08.36 | | -$ 27.60 | -$ 27.60 |
| 12-22-2020 | 1138 | 21.48 | $ 24,444.24 | 12-22-2020 | 1138 | $ 21.60 | $ 24,580.80 | - | - | - | $ 08.36 | | -$ 136.56 | -$ 136.56 |
| 12-22-2020 | 99 | 21.45 | $ 2,123.55 | 12-22-2020 | 99 | $ 21.60 | $ 2,138.40 | - | - | - | $ 08.36 | | -$ 14.85 | -$ 14.85 |
| 12-22-2020 | 86 | 20.86 | $ 1,793.96 | 12-22-2020 | 86 | $ 21.60 | $ 1,857.60 | - | - | - | $ 08.36 | | -$ 63.64 | -$ 63.64 |
| 12-22-2020 | 86 | 20.86 | $ 1,793.96 | 12-22-2020 | 86 | $ 21.60 | $ 1,857.60 | - | - | - | $ 08.36 | | -$ 63.64 | -$ 63.64 |
| 12-22-2020 | 14 | 20.86 | $ 292.04 | 12-22-2020 | 14 | $ 21.60 | $ 302.40 | - | - | - | $ 08.36 | | -$ 10.36 | -$ 10.36 |
| 12-22-2020 | 100 | 20.86 | $ 2,086.00 | 12-22-2020 | 100 | $ 21.60 | $ 2,160.00 | - | - | - | $ 08.36 | | -$ 74.00 | -$ 74.00 |
| 12-22-2020 | 100 | 20.86 | $ 2,086.00 | 12-22-2020 | 100 | $ 21.60 | $ 2,160.00 | - | - | - | $ 08.36 | | -$ 74.00 | -$ 74.00 |
| 12-22-2020 | 100 | 20.86 | $ 2,086.00 | 12-22-2020 | 100 | $ 21.60 | $ 2,160.00 | - | - | - | $ 08.36 | | -$ 74.00 | -$ 74.00 |
| 12-22-2020 | 200 | 20.99 | $ 4,198.00 | 12-22-2020 | 200 | $ 21.60 | $ 4,320.00 | - | - | - | $ 08.36 | | -$ 122.00 | -$ 122.00 |
| 12-22-2020 | 200 | 20.99 | $ 4,198.00 | 12-22-2020 | 200 | $ 21.60 | $ 4,320.00 | - | - | - | $ 08.36 | | -$ 122.00 | -$ 122.00 |
| 12-22-2020 | 200 | 20.99 | $ 4,198.00 | 12-22-2020 | 200 | $ 21.60 | $ 4,320.00 | - | - | - | $ 08.36 | | -$ 122.00 | -$ 122.00 |
| 12-22-2020 | 200 | 20.99 | $ 4,198.00 | 12-22-2020 | 200 | $ 21.60 | $ 4,320.00 | - | - | - | $ 08.36 | | -$ 122.00 | -$ 122.00 |
| 12-22-2020 | 200 | 20.99 | $ 4,198.00 | 12-22-2020 | 200 | $ 21.60 | $ 4,320.00 | - | - | - | $ 08.36 | | -$ 122.00 | -$ 122.00 |
| 12-22-2020 | 565 | 21.1 | $ 11,921.50 | 12-22-2020 | 565 | $ 22.96 | $ 12,972.40 | - | - | - | $ 08.36 | | -$ 1,050.90 | -$ 1,050.90 |
| 12-22-2020 | 986 | 21.1 | $ 20,804.60 | 12-22-2020 | 986 | $ 21.60 | $ 21,297.60 | - | - | - | $ 08.36 | | -$ 493.00 | -$ 493.00 |
| 12-22-2020 | 400 | 21.12 | $ 8,448.00 | 12-22-2020 | 400 | $ 22.96 | $ 9,184.00 | - | - | - | $ 08.36 | | -$ 736.00 | -$ 736.00 |
| 12-22-2020 | 400 | 21.12 | $ 8,448.00 | 12-22-2020 | 400 | $ 22.96 | $ 9,184.00 | - | - | - | $ 08.36 | | -$ 736.00 | -$ 736.00 |
| 12-22-2020 | 215 | 21.12 | $ 4,540.80 | 12-22-2020 | 215 | $ 21.20 | $ 4,558.00 | - | - | - | $ 08.36 | | -$ 17.20 | -$ 17.20 |
| 12-22-2020 | 50 | 21.12 | $ 1,056.00 | 12-22-2020 | 50 | $ 21.20 | $ 1,060.00 | - | - | - | $ 08.36 | | -$ 04.00 | -$ 04.00 |
| 12-22-2020 | 135 | 21.12 | $ 2,851.20 | 12-22-2020 | 135 | $ 22.96 | $ 3,099.60 | - | - | - | $ 08.36 | | -$ 248.40 | -$ 248.40 |
| 12-22-2020 | 86 | 21.12 | $ 1,816.32 | 12-22-2020 | 86 | $ 21.20 | $ 1,823.20 | - | - | - | $ 08.36 | | -$ 06.88 | -$ 06.88 |
| 12-22-2020 | 3 | 21.12 | $ 63.36 | 12-22-2020 | 3 | $ 21.20 | $ 63.60 | - | - | - | $ 08.36 | | -$ 00.24 | -$ 00.24 |
| 12-22-2020 | 30 | 21.12 | $ 633.60 | 12-22-2020 | 30 | $ 21.20 | $ 636.00 | - | - | - | $ 08.36 | | -$ 02.40 | -$ 02.40 |
| 12-22-2020 | 118 | 21.12 | $ 2,492.16 | 12-22-2020 | 118 | $ 21.20 | $ 2,501.60 | - | - | - | $ 08.36 | | -$ 09.44 | -$ 09.44 |
| 12-22-2020 | 128 | 21.12 | $ 2,703.36 | 12-22-2020 | 128 | $ 21.20 | $ 2,713.60 | - | - | - | $ 08.36 | | -$ 10.24 | -$ 10.24 |
| 12-22-2020 | 35 | 21.12 | $ 739.20 | 12-22-2020 | 35 | $ 21.20 | $ 742.00 | - | - | - | $ 08.36 | | -$ 02.80 | -$ 02.80 |
| 12-22-2020 | 400 | 21.12 | $ 8,448.00 | 12-22-2020 | 400 | $ 21.20 | $ 8,480.00 | - | - | - | $ 08.36 | | -$ 32.00 | -$ 32.00 |
| 12-22-2020 | 100 | 21.07 | $ 2,107.00 | 12-22-2020 | 100 | $ 21.20 | $ 2,120.00 | - | - | - | $ 08.36 | | -$ 13.00 | -$ 13.00 |
| 12-22-2020 | 86 | 21.03 | $ 1,808.58 | 12-22-2020 | 86 | $ 21.20 | $ 1,823.20 | - | - | - | $ 08.36 | | -$ 14.62 | -$ 14.62 |
| 12-22-2020 | 14 | 21.03 | $ 294.42 | 12-22-2020 | 14 | $ 21.20 | $ 296.80 | - | - | - | $ 08.36 | | -$ 02.38 | -$ 02.38 |
| 12-22-2020 | 39 | 20.35 | $ 793.65 | 12-22-2020 | 39 | $ 21.20 | $ 826.80 | - | - | - | $ 08.36 | | -$ 33.15 | -$ 33.15 |
| 12-22-2020 | 100 | 20.35 | $ 2,035.00 | 12-22-2020 | 100 | $ 21.20 | $ 2,120.00 | - | - | - | $ 08.36 | | -$ 85.00 | -$ 85.00 |

Case 2:21-cv-02873-FMO-DMK Document 27-4 Filed 06/01/21 Page 6 of 29 Page ID #:248

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Fee | Diff | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-22-2020 | 100 | 20.65 | $2,065.00 | 12-22-2020 | 100 | $21.20 | $2,120.00 | - | - | - | $08.36 | -$85.00 | -$85.00 |
| 12-22-2020 | 224 | 20.65 | $4,625.60 | 12-22-2020 | 224 | $21.20 | $4,748.80 | - | - | - | $08.36 | -$123.20 | -$123.20 |
| 12-22-2020 | 75 | 20.65 | $1,548.75 | 12-22-2020 | 75 | $21.20 | $1,590.00 | - | - | - | $08.36 | -$41.25 | -$41.25 |
| 12-22-2020 | 17 | 20.65 | $351.05 | 12-22-2020 | 17 | $21.20 | $360.40 | - | - | - | $08.36 | -$09.35 | -$09.35 |
| 12-22-2020 | 100 | 20.65 | $2,065.00 | 12-22-2020 | 100 | $21.20 | $2,120.00 | - | - | - | $08.36 | -$55.00 | -$55.00 |
| 12-22-2020 | 120 | 20.65 | $2,478.00 | 12-22-2020 | 120 | $21.20 | $2,544.00 | - | - | - | $08.36 | -$66.00 | -$66.00 |
| 12-22-2020 | 138 | 20.65 | $2,849.70 | 12-22-2020 | 138 | $21.20 | $2,925.60 | - | - | - | $08.36 | -$75.90 | -$75.90 |
| 12-22-2020 | 200 | 20.65 | $4,130.00 | 12-22-2020 | 200 | $21.20 | $4,240.00 | - | - | - | $08.36 | -$110.00 | -$110.00 |
| 12-22-2020 | 25 | 20.65 | $516.25 | 12-22-2020 | 25 | $21.20 | $530.00 | - | - | - | $08.36 | -$13.75 | -$13.75 |
| 12-22-2020 | 35 | 20.65 | $722.75 | 12-22-2020 | 35 | $21.20 | $742.00 | - | - | - | $08.36 | -$19.25 | -$19.25 |
| 12-22-2020 | 238 | 20.64 | $4,912.32 | 12-22-2020 | 238 | $21.20 | $5,045.60 | - | - | - | $08.36 | -$133.28 | -$133.28 |
| 12-22-2020 | 300 | 20.64 | $6,192.00 | 12-22-2020 | 300 | $21.20 | $6,360.00 | - | - | - | $08.36 | -$168.00 | -$168.00 |
| 12-22-2020 | 600 | 20.64 | $12,384.00 | 12-22-2020 | 600 | $21.20 | $12,720.00 | - | - | - | $08.36 | -$336.00 | -$336.00 |
| 12-22-2020 | 500 | 20.64 | $10,320.00 | 12-22-2020 | 500 | $21.20 | $10,600.00 | - | - | - | $08.36 | -$280.00 | -$280.00 |
| 12-22-2020 | 362 | 20.64 | $7,471.68 | 12-22-2020 | 362 | $21.20 | $7,674.40 | - | - | - | $08.36 | -$202.72 | -$202.72 |
| 12-22-2020 | 20 | 21.39 | $427.80 | 12-22-2020 | 20 | $21.20 | $424.00 | - | - | - | $08.36 | $03.80 | |
| 12-22-2020 | 150 | 21.39 | $3,208.50 | 12-22-2020 | 150 | $21.20 | $3,180.00 | - | - | - | $08.36 | $28.50 | |
| 12-22-2020 | 262 | 21.39 | $5,604.18 | 12-22-2020 | 262 | $21.20 | $5,554.40 | - | - | - | $08.36 | $49.78 | |
| 12-22-2020 | 67 | 21.39 | $1,433.13 | 12-22-2020 | 67 | $21.20 | $1,420.40 | - | - | - | $08.36 | $12.73 | |
| 12-22-2020 | 328 | 21.39 | $7,015.92 | 12-22-2020 | 328 | $21.20 | $6,953.60 | - | - | - | $08.36 | $62.32 | |
| 12-22-2020 | 465 | 21.36 | $9,932.40 | 12-22-2020 | 465 | $21.20 | $9,858.00 | - | - | - | $08.36 | $74.40 | |
| 12-22-2020 | 450 | 21.36 | $9,612.00 | 12-22-2020 | 450 | $21.20 | $9,540.00 | - | - | - | $08.36 | $72.00 | |
| 12-22-2020 | 400 | 21.36 | $8,544.00 | 12-22-2020 | 400 | $21.20 | $8,480.00 | - | - | - | $08.36 | $64.00 | |
| 12-22-2020 | 185 | 21.36 | $3,951.60 | 12-22-2020 | 185 | $21.20 | $3,922.00 | - | - | - | $08.36 | $29.60 | |
| 12-22-2020 | 795 | 21.48 | $17,076.60 | 12-22-2020 | 795 | $21.20 | $16,854.00 | - | - | - | $08.36 | $222.60 | |
| 12-22-2020 | 200 | 21.35 | $4,270.00 | 12-22-2020 | 200 | $21.20 | $4,240.00 | - | - | - | $08.36 | $30.00 | |
| 12-22-2020 | 500 | 21.35 | $10,675.00 | 12-22-2020 | 500 | $21.20 | $10,600.00 | - | - | - | $08.36 | $75.00 | |
| 12-22-2020 | 100 | 21.41 | $2,141.00 | 12-22-2020 | 100 | $21.20 | $2,120.00 | - | - | - | $08.36 | $21.00 | |
| 12-22-2020 | 100 | 21.41 | $2,141.00 | 12-22-2020 | 100 | $21.20 | $2,120.00 | - | - | - | $08.36 | $21.00 | |
| 12-22-2020 | 100 | 21.41 | $2,141.00 | 12-22-2020 | 100 | $21.20 | $2,120.00 | - | - | - | $08.36 | $21.00 | |
| 12-22-2020 | 100 | 21.41 | $2,141.00 | 12-22-2020 | 100 | $21.20 | $2,120.00 | - | - | - | $08.36 | $21.00 | |
| 12-22-2020 | 100 | 21.41 | $2,141.00 | 12-22-2020 | 100 | $21.20 | $2,120.00 | - | - | - | $08.36 | $21.00 | |
| 12-22-2020 | 100 | 21.41 | $2,141.00 | 12-22-2020 | 100 | $21.20 | $2,120.00 | - | - | - | $08.36 | $21.00 | |
| 12-22-2020 | 400 | 21.35 | $8,540.00 | 12-22-2020 | 400 | $21.20 | $8,480.00 | - | - | - | $08.36 | $60.00 | |
| 12-22-2020 | 5 | 21.38 | $106.90 | 12-22-2020 | 5 | $21.20 | $106.00 | - | - | - | $08.36 | $00.90 | |
| 12-22-2020 | 1310 | 21.3 | $27,903.00 | 12-22-2020 | 1310 | $21.20 | $27,772.00 | - | - | - | $08.36 | $131.00 | |
| 12-22-2020 | 100 | 21.3 | $2,130.00 | 12-22-2020 | 100 | $21.20 | $2,120.00 | - | - | - | $08.36 | $10.00 | |
| 12-22-2020 | 90 | 21.3 | $1,917.00 | 12-22-2020 | 90 | $21.20 | $1,908.00 | - | - | - | $08.36 | $09.00 | |
| 12-22-2020 | 41 | 21.3 | $873.30 | 12-22-2020 | 41 | $21.60 | $885.60 | - | - | - | $08.36 | -$12.30 | -$12.30 |
| 12-22-2020 | 90 | 21.3 | $1,917.00 | 12-22-2020 | 90 | $21.60 | $1,944.00 | - | - | - | $08.36 | -$27.00 | -$27.00 |
| 12-22-2020 | 3 | 21.3 | $63.90 | 12-22-2020 | 3 | $21.60 | $64.80 | - | - | - | $08.36 | -$00.90 | -$00.90 |
| 12-22-2020 | 166 | 21.3 | $3,535.80 | 12-22-2020 | 166 | $21.20 | $3,519.20 | - | - | - | $08.36 | $16.60 | |
| 12-22-2020 | 100 | 21.3 | $2,130.00 | 12-22-2020 | 100 | $21.60 | $2,160.00 | - | - | - | $08.36 | -$30.00 | -$30.00 |
| 12-22-2020 | 247 | 21.29 | $5,258.63 | 12-22-2020 | 247 | $21.60 | $5,335.20 | - | - | - | $08.36 | -$76.57 | -$76.57 |
| 12-22-2020 | 559 | 21.29 | $11,901.11 | 12-22-2020 | 559 | $21.60 | $12,074.40 | - | - | - | $08.36 | -$173.29 | -$173.29 |
| 12-22-2020 | 47 | 21.29 | $1,000.63 | 12-22-2020 | 47 | $21.60 | $1,015.20 | - | - | - | $08.36 | -$14.57 | -$14.57 |
| 12-22-2020 | 53 | 21.29 | $1,128.37 | 12-22-2020 | 53 | $21.60 | $1,144.80 | - | - | - | $08.36 | -$16.43 | -$16.43 |
| 12-22-2020 | 194 | 21.29 | $4,130.26 | 12-22-2020 | 194 | $21.60 | $4,190.40 | - | - | - | $08.36 | -$60.14 | -$60.14 |
| 12-22-2020 | 200 | 21.29 | $4,258.00 | 12-22-2020 | 200 | $21.60 | $4,320.00 | - | - | - | $08.36 | -$62.00 | -$62.00 |
| 12-22-2020 | 41 | 21.29 | $872.89 | 12-22-2020 | 41 | $21.45 | $879.45 | - | - | - | $08.36 | -$06.56 | -$06.56 |
| 12-22-2020 | 59 | 21.29 | $1,256.11 | 12-22-2020 | 59 | $21.60 | $1,274.40 | - | - | - | $08.36 | -$18.29 | -$18.29 |
| 12-22-2020 | 100 | 21.29 | $2,129.00 | 12-22-2020 | 100 | $21.45 | $2,145.00 | - | - | - | $08.36 | -$16.00 | -$16.00 |
| 12-22-2020 | 100 | 21.29 | $2,129.00 | 12-22-2020 | 100 | $21.45 | $2,145.00 | - | - | - | $08.36 | -$16.00 | -$16.00 |
| 12-22-2020 | 100 | 21.29 | $2,129.00 | 12-22-2020 | 100 | $21.45 | $2,145.00 | - | - | - | $08.36 | -$16.00 | -$16.00 |
| 12-22-2020 | 100 | 21.29 | $2,129.00 | 12-22-2020 | 100 | $21.45 | $2,145.00 | - | - | - | $08.36 | -$16.00 | -$16.00 |
| 12-22-2020 | 200 | 21.29 | $4,258.00 | 12-22-2020 | 200 | $21.45 | $4,290.00 | - | - | - | $08.36 | -$32.00 | -$32.00 |
| 12-22-2020 | 100 | 21.29 | $2,129.00 | 12-22-2020 | 100 | $21.45 | $2,145.00 | - | - | - | $08.36 | -$16.00 | -$16.00 |
| 12-22-2020 | 20 | 19.96 | $399.20 | 12-22-2020 | 20 | $21.17 | $423.40 | - | - | - | $08.36 | -$24.20 | -$24.20 |
| 12-22-2020 | 100 | 19.96 | $1,996.00 | 12-22-2020 | 100 | $21.17 | $2,117.00 | - | - | - | $08.36 | -$121.00 | -$121.00 |
| 12-22-2020 | 100 | 19.96 | $1,996.00 | 12-22-2020 | 100 | $21.20 | $2,120.00 | - | - | - | $08.36 | -$124.00 | -$124.00 |
| 12-22-2020 | 514 | 19.96 | $10,259.44 | 12-22-2020 | 514 | $21.20 | $10,896.80 | - | - | - | $08.36 | -$637.36 | -$637.36 |
| 12-22-2020 | 100 | 19.96 | $1,996.00 | 12-22-2020 | 100 | $21.20 | $2,120.00 | - | - | - | $08.36 | -$124.00 | -$124.00 |
| 12-22-2020 | 1666 | 19.96 | $33,253.36 | 12-22-2020 | 1666 | $21.45 | $35,735.70 | - | - | - | $08.36 | -$2,482.34 | -$2,482.34 |
| 12-22-2020 | 20 | 20.2 | $404.00 | 12-22-2020 | 20 | $21.17 | $423.40 | - | - | - | $08.36 | -$19.40 | -$19.40 |
| 12-22-2020 | 100 | 20.2 | $2,020.00 | 12-22-2020 | 100 | $21.17 | $2,117.00 | - | - | - | $08.36 | -$97.00 | -$97.00 |
| 12-22-2020 | 100 | 20.2 | $2,020.00 | 12-22-2020 | 100 | $21.17 | $2,117.00 | - | - | - | $08.36 | -$97.00 | -$97.00 |
| 12-22-2020 | 100 | 20.2 | $2,020.00 | 12-22-2020 | 100 | $21.17 | $2,117.00 | - | - | - | $08.36 | -$97.00 | -$97.00 |
| 12-22-2020 | 100 | 20.2 | $2,020.00 | 12-22-2020 | 100 | $21.17 | $2,117.00 | - | - | - | $08.36 | -$97.00 | -$97.00 |
| 12-22-2020 | 80 | 20.2 | $1,616.00 | 12-22-2020 | 80 | $21.17 | $1,693.60 | - | - | - | $08.36 | -$77.60 | -$77.60 |
| 12-22-2020 | 15 | 20.14 | $302.10 | 12-22-2020 | 15 | $21.17 | $317.55 | - | - | - | $08.36 | -$15.45 | -$15.45 |
| 12-22-2020 | 50 | 20.15 | $1,007.50 | 12-22-2020 | 50 | $21.17 | $1,058.50 | - | - | - | $08.36 | -$51.00 | -$51.00 |
| 12-22-2020 | 100 | 20.15 | $2,015.00 | 12-22-2020 | 100 | $21.17 | $2,117.00 | - | - | - | $08.36 | -$102.00 | -$102.00 |
| 12-22-2020 | 100 | 20.15 | $2,015.00 | 12-22-2020 | 100 | $21.17 | $2,117.00 | - | - | - | $08.36 | -$102.00 | -$102.00 |
| 12-22-2020 | 100 | 20.15 | $2,015.00 | 12-22-2020 | 100 | $21.17 | $2,117.00 | - | - | - | $08.36 | -$102.00 | -$102.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-22-2020 | 65 | 20.45 | $ 1,309.75 | 12-22-2020 | 65 | $ 21.17 | $ 1,376.05 | - | - | - | $ 08.90 | -$ 66.30 | -$ 66.30 |
| 12-22-2020 | 1 | 20.22 | $ 20.22 | 12-22-2020 | 1 | $ 21.17 | $ 21.17 | - | - | - | $ 08.36 | -$ 00.95 | -$ 00.95 |
| 12-22-2020 | 32 | 20.5 | $ 656.00 | 12-22-2020 | 32 | $ 21.17 | $ 677.44 | - | - | - | $ 08.36 | -$ 21.44 | -$ 21.44 |
| 12-22-2020 | 10 | 20.5 | $ 205.00 | 12-22-2020 | 10 | $ 21.17 | $ 211.70 | - | - | - | $ 08.36 | -$ 06.70 | -$ 06.70 |
| 12-22-2020 | 8 | 20.5 | $ 164.00 | 12-22-2020 | 8 | $ 21.17 | $ 169.36 | - | - | - | $ 08.36 | -$ 05.36 | -$ 05.36 |
| 12-22-2020 | 7 | 20.5 | $ 143.50 | 12-22-2020 | 7 | $ 21.17 | $ 148.19 | - | - | - | $ 08.36 | -$ 04.69 | -$ 04.69 |
| 12-22-2020 | 85 | 20.5 | $ 1,742.50 | 12-22-2020 | 85 | $ 21.17 | $ 1,799.45 | - | - | - | $ 08.36 | -$ 56.95 | -$ 56.95 |
| 12-22-2020 | 8 | 20.5 | $ 164.00 | 12-22-2020 | 8 | $ 21.17 | $ 169.36 | - | - | - | $ 08.36 | -$ 05.36 | -$ 05.36 |
| 12-22-2020 | 7 | 20.5 | $ 143.50 | 12-22-2020 | 7 | $ 21.17 | $ 148.19 | - | - | - | $ 08.36 | -$ 04.69 | -$ 04.69 |
| 12-22-2020 | 2 | 20.5 | $ 41.00 | 12-22-2020 | 2 | $ 21.17 | $ 42.34 | - | - | - | $ 08.36 | -$ 01.34 | -$ 01.34 |
| 12-22-2020 | 95 | 22.5 | $ 2,137.50 | 12-22-2020 | 95 | $ 21.17 | $ 2,011.15 | - | - | - | $ 08.36 | $ 126.35 | |
| 12-22-2020 | 90 | 22.5 | $ 2,025.00 | 12-22-2020 | 90 | $ 21.17 | $ 1,905.30 | - | - | - | $ 08.36 | $ 119.70 | |
| 12-22-2020 | 373 | 22.5 | $ 8,392.50 | 12-22-2020 | 373 | $ 21.38 | $ 7,974.74 | - | - | - | $ 08.36 | $ 417.76 | |
| 12-22-2020 | 15 | 22.5 | $ 337.50 | 12-22-2020 | 15 | $ 21.35 | $ 320.25 | - | - | - | $ 08.36 | $ 17.25 | |
| 12-22-2020 | 387 | 22.5 | $ 8,707.50 | 12-22-2020 | 387 | $ 21.35 | $ 8,262.45 | - | - | - | $ 08.36 | $ 445.05 | |
| 12-22-2020 | 10 | 22.5 | $ 225.00 | 12-22-2020 | 10 | $ 21.31 | $ 213.10 | - | - | - | $ 08.36 | $ 11.90 | |
| 12-22-2020 | 7 | 22.5 | $ 157.50 | 12-22-2020 | 7 | $ 21.31 | $ 149.17 | - | - | - | $ 08.36 | $ 08.33 | |
| 12-22-2020 | 80 | 22.5 | $ 1,800.00 | 12-22-2020 | 80 | $ 21.31 | $ 1,704.80 | - | - | - | $ 08.36 | $ 95.20 | |
| 12-22-2020 | 20 | 22.5 | $ 450.00 | 12-22-2020 | 20 | $ 21.17 | $ 423.40 | - | - | - | $ 08.36 | $ 26.60 | |
| 12-22-2020 | 3 | 22.5 | $ 67.50 | 12-22-2020 | 3 | $ 21.17 | $ 63.51 | - | - | - | $ 08.36 | $ 03.99 | |
| 12-22-2020 | 100 | 22.5 | $ 2,250.00 | 12-22-2020 | 100 | $ 21.17 | $ 2,117.00 | - | - | - | $ 08.36 | $ 133.00 | |
| 12-22-2020 | 5 | 22.5 | $ 112.50 | 12-22-2020 | 5 | $ 21.17 | $ 105.85 | - | - | - | $ 08.36 | $ 06.65 | |
| 12-22-2020 | 100 | 22.5 | $ 2,250.00 | 12-22-2020 | 100 | $ 21.38 | $ 2,138.00 | - | - | - | $ 08.36 | $ 112.00 | |
| 12-22-2020 | 100 | 22.5 | $ 2,250.00 | 12-22-2020 | 100 | $ 21.38 | $ 2,138.00 | - | - | - | $ 08.36 | $ 112.00 | |
| 12-22-2020 | 15 | 22.5 | $ 337.50 | 12-22-2020 | 15 | $ 21.38 | $ 320.70 | - | - | - | $ 08.36 | $ 16.80 | |
| 12-22-2020 | 100 | 22.49 | $ 2,249.00 | 12-22-2020 | 100 | $ 21.38 | $ 2,138.00 | - | - | - | $ 08.36 | $ 111.00 | |
| 12-22-2020 | 50 | 18.54 | $ 927.00 | 12-22-2020 | 50 | $ 21.38 | $ 1,069.00 | - | - | - | $ 08.36 | -$ 142.00 | -$ 142.00 |
| 12-22-2020 | 50 | 18.59 | $ 929.50 | 12-22-2020 | 50 | $ 21.38 | $ 1,069.00 | - | - | - | $ 08.36 | -$ 139.50 | -$ 139.50 |
| 12-22-2020 | 86 | 18.5 | $ 1,591.00 | 12-22-2020 | 86 | $ 21.38 | $ 1,838.68 | - | - | - | $ 08.36 | -$ 247.68 | -$ 247.68 |
| 12-22-2020 | 14 | 18.5 | $ 259.00 | 12-22-2020 | 14 | $ 21.38 | $ 299.32 | - | - | - | $ 08.36 | -$ 40.32 | -$ 40.32 |
| 12-22-2020 | 100 | 18.7 | $ 1,870.00 | 12-22-2020 | 100 | $ 21.38 | $ 2,138.00 | - | - | - | $ 08.36 | -$ 268.00 | -$ 268.00 |
| 12-22-2020 | 1 | 19.77 | $ 19.77 | 12-22-2020 | 1 | $ 21.38 | $ 21.38 | - | - | - | $ 08.36 | -$ 01.61 | -$ 01.61 |
| 12-22-2020 | 99 | 19.77 | $ 1,957.23 | 12-22-2020 | 99 | $ 21.38 | $ 2,116.62 | - | - | - | $ 08.36 | -$ 159.39 | -$ 159.39 |
| 12-22-2020 | 100 | 19.77 | $ 1,977.00 | 12-22-2020 | 100 | $ 21.38 | $ 2,138.00 | - | - | - | $ 08.36 | -$ 161.00 | -$ 161.00 |
| 12-22-2020 | 100 | 19.77 | $ 1,977.00 | 12-22-2020 | 100 | $ 21.38 | $ 2,138.00 | - | - | - | $ 08.36 | -$ 161.00 | -$ 161.00 |
| 12-22-2020 | 100 | 19.77 | $ 1,977.00 | 12-22-2020 | 100 | $ 21.38 | $ 2,138.00 | - | - | - | $ 08.36 | -$ 161.00 | -$ 161.00 |
| 12-22-2020 | 100 | 19.77 | $ 1,977.00 | 12-22-2020 | 100 | $ 21.38 | $ 2,138.00 | - | - | - | $ 08.36 | -$ 161.00 | -$ 161.00 |
| 12-22-2020 | 167 | 20.01 | $ 3,341.67 | 12-22-2020 | 167 | $ 21.38 | $ 3,570.46 | - | - | - | $ 08.36 | -$ 228.79 | -$ 228.79 |
| 12-22-2020 | 5 | 20.02 | $ 100.10 | 12-22-2020 | 5 | $ 21.38 | $ 106.90 | - | - | - | $ 08.36 | -$ 06.80 | -$ 06.80 |
| 12-22-2020 | 500 | 20.23 | $ 10,115.00 | 12-22-2020 | 500 | $ 21.38 | $ 10,690.00 | - | - | - | $ 08.36 | -$ 575.00 | -$ 575.00 |
| 12-22-2020 | 100 | 20.28 | $ 2,028.00 | 12-22-2020 | 100 | $ 21.38 | $ 2,138.00 | - | - | - | $ 08.36 | -$ 110.00 | -$ 110.00 |
| 12-22-2020 | 100 | 20.44 | $ 2,044.00 | 12-22-2020 | 100 | $ 21.38 | $ 2,138.00 | - | - | - | $ 08.36 | -$ 94.00 | -$ 94.00 |
| 12-22-2020 | 100 | 20.4 | $ 2,040.00 | 12-22-2020 | 100 | $ 21.38 | $ 2,138.00 | - | - | - | $ 08.36 | -$ 98.00 | -$ 98.00 |
| 12-22-2020 | 200 | 20.49 | $ 4,098.00 | 12-22-2020 | 200 | $ 21.38 | $ 4,276.00 | - | - | - | $ 08.36 | -$ 178.00 | -$ 178.00 |
| 12-22-2020 | 200 | 20.55 | $ 4,110.00 | 12-22-2020 | 200 | $ 21.38 | $ 4,276.00 | - | - | - | $ 08.36 | -$ 166.00 | -$ 166.00 |
| 12-22-2020 | 300 | 20.55 | $ 6,165.00 | 12-22-2020 | 300 | $ 21.38 | $ 6,414.00 | - | - | - | $ 08.36 | -$ 249.00 | -$ 249.00 |
| 12-22-2020 | 64 | 20.5 | $ 1,312.00 | 12-22-2020 | 64 | $ 21.38 | $ 1,368.32 | - | - | - | $ 08.36 | -$ 56.32 | -$ 56.32 |
| 12-22-2020 | 34 | 20.5 | $ 697.00 | 12-22-2020 | 34 | $ 21.38 | $ 726.92 | - | - | - | $ 08.36 | -$ 29.92 | -$ 29.92 |
| 12-22-2020 | 17 | 20.5 | $ 348.50 | 12-22-2020 | 17 | $ 21.38 | $ 362.95 | - | - | - | $ 08.36 | -$ 14.45 | -$ 14.45 |
| 12-22-2020 | 36 | 20.5 | $ 738.00 | 12-22-2020 | 36 | $ 21.38 | $ 769.68 | - | - | - | $ 08.36 | -$ 31.68 | -$ 31.68 |
| 12-22-2020 | 100 | 20.5 | $ 2,050.00 | 12-22-2020 | 100 | $ 21.35 | $ 2,135.00 | - | - | - | $ 08.36 | -$ 85.00 | -$ 85.00 |
| 12-22-2020 | 90 | 20.5 | $ 1,845.00 | 12-22-2020 | 90 | $ 21.35 | $ 1,921.50 | - | - | - | $ 08.36 | -$ 76.50 | -$ 76.50 |
| 12-22-2020 | 200 | 20.95 | $ 4,190.00 | 12-22-2020 | 200 | $ 21.35 | $ 4,270.00 | - | - | - | $ 08.36 | -$ 80.00 | -$ 80.00 |
| 12-22-2020 | 300 | 20.95 | $ 6,285.00 | 12-22-2020 | 300 | $ 21.35 | $ 6,405.00 | - | - | - | $ 08.36 | -$ 120.00 | -$ 120.00 |
| 12-22-2020 | 107 | 20.95 | $ 2,241.65 | 12-22-2020 | 107 | $ 21.35 | $ 2,284.45 | - | - | - | $ 08.36 | -$ 42.80 | -$ 42.80 |
| 12-22-2020 | 293 | 20.95 | $ 6,138.35 | 12-22-2020 | 293 | $ 21.35 | $ 6,255.55 | - | - | - | $ 08.36 | -$ 117.20 | -$ 117.20 |
| 12-22-2020 | 200 | 20.95 | $ 4,190.00 | 12-22-2020 | 200 | $ 21.35 | $ 4,270.00 | - | - | - | $ 08.36 | -$ 80.00 | -$ 80.00 |
| 12-22-2020 | 7 | 20.95 | $ 146.65 | 12-22-2020 | 7 | $ 21.35 | $ 149.45 | - | - | - | $ 08.36 | -$ 02.80 | -$ 02.80 |
| 12-22-2020 | 293 | 20.95 | $ 6,138.35 | 12-22-2020 | 293 | $ 21.35 | $ 6,255.55 | - | - | - | $ 08.36 | -$ 117.20 | -$ 117.20 |
| 12-22-2020 | 100 | 20.95 | $ 2,095.00 | 12-22-2020 | 100 | $ 21.35 | $ 2,135.00 | - | - | - | $ 08.36 | -$ 40.00 | -$ 40.00 |
| 12-22-2020 | 100 | 20.95 | $ 2,095.00 | 12-22-2020 | 100 | $ 21.35 | $ 2,135.00 | - | - | - | $ 08.36 | -$ 40.00 | -$ 40.00 |
| 12-22-2020 | 100 | 20.95 | $ 2,095.00 | 12-22-2020 | 100 | $ 21.35 | $ 2,135.00 | - | - | - | $ 08.36 | -$ 40.00 | -$ 40.00 |
| 12-22-2020 | 300 | 20.95 | $ 6,285.00 | 12-22-2020 | 300 | $ 21.35 | $ 6,405.00 | - | - | - | $ 08.36 | -$ 120.00 | -$ 120.00 |
| 12-22-2020 | 800 | 21.5 | $ 17,200.00 | 12-22-2020 | 800 | $ 21.35 | $ 17,080.00 | - | - | - | $ 08.36 | $ 120.00 | |
| 12-22-2020 | 347 | 21.5 | $ 7,460.50 | 12-22-2020 | 347 | $ 21.35 | $ 7,408.45 | - | - | - | $ 08.36 | $ 52.05 | |
| 12-22-2020 | 93 | 21.5 | $ 1,999.50 | 12-22-2020 | 93 | $ 21.35 | $ 1,985.55 | - | - | - | $ 08.36 | $ 13.95 | |
| 12-22-2020 | 780 | 21.5 | $ 16,770.00 | 12-22-2020 | 780 | $ 21.35 | $ 16,653.00 | - | - | - | $ 08.36 | $ 117.00 | |
| 12-22-2020 | 100 | 21.49 | $ 2,149.00 | 12-22-2020 | 100 | $ 21.35 | $ 2,135.00 | - | - | - | $ 08.36 | $ 14.00 | |
| 12-22-2020 | 100 | 21.46 | $ 2,146.00 | 12-22-2020 | 100 | $ 21.35 | $ 2,135.00 | - | - | - | $ 08.36 | $ 11.00 | |
| 12-22-2020 | 100 | 21.46 | $ 2,146.00 | 12-22-2020 | 100 | $ 21.35 | $ 2,135.00 | - | - | - | $ 08.36 | $ 11.00 | |
| 12-22-2020 | 100 | 21.45 | $ 2,145.00 | 12-22-2020 | 100 | $ 21.35 | $ 2,135.00 | - | - | - | $ 08.36 | $ 10.00 | |
| 12-22-2020 | 80 | 21.4 | $ 1,712.00 | 12-22-2020 | 80 | $ 21.35 | $ 1,708.00 | - | - | - | $ 08.36 | $ 04.00 | |
| 12-22-2020 | 100 | 21.38 | $ 2,138.00 | 12-22-2020 | 100 | $ 21.35 | $ 2,135.00 | - | - | - | $ 08.36 | $ 03.00 | |
| 12-22-2020 | 100 | 21.38 | $ 2,138.00 | 12-22-2020 | 100 | $ 21.35 | $ 2,135.00 | - | - | - | $ 08.36 | $ 03.00 | |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Fee | Gain/Loss | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-22-2020 | 100 | 21.38 | $ 2,138.00 | 12-22-2020 | 100 | $ 21.35 | $ 2,135.00 | - | - | - | $ 08.36 | $ 03.00 | |
| 12-22-2020 | 1900 | 21.38 | $ 40,622.00 | 12-22-2020 | 1900 | $ 21.35 | $ 40,565.00 | - | - | - | $ 08.36 | $ 57.00 | |
| 12-22-2020 | 200 | 21.38 | $ 4,276.00 | 12-22-2020 | 200 | $ 21.35 | $ 4,270.00 | - | - | - | $ 08.36 | $ 06.00 | |
| 12-22-2020 | 100 | 21.38 | $ 2,138.00 | 12-22-2020 | 100 | $ 21.35 | $ 2,135.00 | - | - | - | $ 08.36 | $ 03.00 | |
| 12-23-2020 | 50 | 19.07 | $ 953.50 | 01-12-2021 | 50 | $ 19.50 | $ 975.00 | - | - | - | $ 08.36 | -$ 21.50 | -$ 21.50 |
| 12-23-2020 | 50 | 19.1 | $ 955.00 | 01-12-2021 | 50 | $ 19.50 | $ 975.00 | - | - | - | $ 08.36 | -$ 20.00 | -$ 20.00 |
| 12-23-2020 | 50 | 19.2 | $ 960.00 | 01-12-2021 | 50 | $ 19.50 | $ 975.00 | - | - | - | $ 08.36 | -$ 15.00 | -$ 15.00 |
| 12-23-2020 | 100 | 19 | $ 1,900.00 | 01-12-2021 | 100 | $ 19.50 | $ 1,950.00 | - | - | - | $ 08.36 | -$ 50.00 | -$ 50.00 |
| 12-24-2020 | 5 | 17.74 | $ 88.70 | 01-12-2021 | 5 | $ 19.50 | $ 97.50 | - | - | - | $ 08.36 | -$ 08.80 | -$ 08.80 |
| 12-24-2020 | 10 | 17.75 | $ 177.50 | 01-12-2021 | 10 | $ 19.50 | $ 195.00 | - | - | - | $ 08.36 | -$ 17.50 | -$ 17.50 |
| 12-24-2020 | 10 | 17.78 | $ 177.80 | 01-12-2021 | 10 | $ 19.50 | $ 195.00 | - | - | - | $ 08.36 | -$ 17.20 | -$ 17.20 |
| 12-24-2020 | 20 | 17.89 | $ 357.80 | 01-12-2021 | 20 | $ 19.50 | $ 390.00 | - | - | - | $ 08.36 | -$ 32.20 | -$ 32.20 |
| 12-24-2020 | 10 | 18.1 | $ 181.00 | 01-12-2021 | 10 | $ 19.50 | $ 195.00 | - | - | - | $ 08.36 | -$ 14.00 | -$ 14.00 |
| 12-24-2020 | 10 | 18.1 | $ 181.00 | 01-12-2021 | 10 | $ 19.50 | $ 195.00 | - | - | - | $ 08.36 | -$ 14.00 | -$ 14.00 |
| 12-24-2020 | 5 | 18.15 | $ 90.75 | 01-12-2021 | 5 | $ 19.50 | $ 97.50 | - | - | - | $ 08.36 | -$ 06.75 | -$ 06.75 |
| 12-24-2020 | 5 | 18.12 | $ 90.60 | 01-12-2021 | 5 | $ 19.50 | $ 97.50 | - | - | - | $ 08.36 | -$ 06.90 | -$ 06.90 |
| 12-24-2020 | 10 | 18.5 | $ 185.00 | 01-12-2021 | 10 | $ 19.50 | $ 195.00 | - | - | - | $ 08.36 | -$ 10.00 | -$ 10.00 |
| 12-24-2020 | 20 | 18.25 | $ 365.00 | 01-12-2021 | 20 | $ 19.50 | $ 390.00 | - | - | - | $ 08.36 | -$ 25.00 | -$ 25.00 |
| 12-24-2020 | 20 | 18.34 | $ 366.80 | 01-12-2021 | 20 | $ 19.50 | $ 390.00 | - | - | - | $ 08.36 | -$ 23.20 | -$ 23.20 |
| 12-28-2020 | 30 | 15.56 | $ 466.80 | 01-12-2021 | 30 | $ 19.50 | $ 585.00 | - | - | - | $ 08.36 | -$ 118.20 | -$ 118.20 |
| 12-28-2020 | 50 | 15.93 | $ 796.50 | 01-12-2021 | 50 | $ 19.50 | $ 975.00 | - | - | - | $ 08.36 | -$ 178.50 | -$ 178.50 |
| 12-28-2020 | 4 | 15.87 | $ 63.48 | 01-12-2021 | 4 | $ 19.50 | $ 78.00 | - | - | - | $ 08.36 | -$ 14.52 | -$ 14.52 |
| 12-28-2020 | 10 | 15.88 | $ 158.80 | 01-12-2021 | 10 | $ 19.50 | $ 195.00 | - | - | - | $ 08.36 | -$ 36.20 | -$ 36.20 |
| 12-28-2020 | 10 | 15.88 | $ 158.80 | 01-12-2021 | 10 | $ 19.50 | $ 195.00 | - | - | - | $ 08.36 | -$ 36.20 | -$ 36.20 |
| 12-28-2020 | 100 | 15.86 | $ 1,586.00 | 01-12-2021 | 100 | $ 19.50 | $ 1,950.00 | - | - | - | $ 08.36 | -$ 364.00 | -$ 364.00 |
| 12-28-2020 | 100 | 15.85 | $ 1,585.00 | 01-12-2021 | 100 | $ 19.50 | $ 1,950.00 | - | - | - | $ 08.36 | -$ 365.00 | -$ 365.00 |
| 12-28-2020 | 10 | 15.67 | $ 156.70 | 01-12-2021 | 10 | $ 19.50 | $ 195.00 | - | - | - | $ 08.36 | -$ 38.30 | -$ 38.30 |
| 12-28-2020 | 50 | 15.66 | $ 783.00 | 01-12-2021 | 50 | $ 19.50 | $ 975.00 | - | - | - | $ 08.36 | -$ 192.00 | -$ 192.00 |
| 12-28-2020 | 20 | 15.64 | $ 312.80 | 01-12-2021 | 20 | $ 19.50 | $ 390.00 | - | - | - | $ 08.36 | -$ 77.20 | -$ 77.20 |
| 12-28-2020 | 460 | 15.66 | $ 7,203.60 | 01-12-2021 | 460 | $ 19.50 | $ 8,970.00 | - | - | - | $ 08.36 | -$ 1,766.40 | -$ 1,766.40 |
| 12-28-2020 | 40 | 15.66 | $ 626.40 | 01-12-2021 | 40 | $ 19.50 | $ 780.00 | - | - | - | $ 08.36 | -$ 153.60 | -$ 153.60 |
| 12-28-2020 | 25 | 15.71 | $ 392.75 | 01-12-2021 | 25 | $ 19.50 | $ 487.50 | - | - | - | $ 08.36 | -$ 94.75 | -$ 94.75 |
| 12-28-2020 | 100 | 15.78 | $ 1,578.00 | 01-12-2021 | 100 | $ 19.50 | $ 1,950.00 | - | - | - | $ 08.36 | -$ 372.00 | -$ 372.00 |
| 12-28-2020 | 500 | 15.9 | $ 7,950.00 | 01-12-2021 | 500 | $ 19.50 | $ 9,750.00 | - | - | - | $ 08.36 | -$ 1,800.00 | -$ 1,800.00 |
| 12-28-2020 | 600 | 16.07 | $ 9,642.00 | 01-12-2021 | 600 | $ 19.50 | $ 11,700.00 | - | - | - | $ 08.36 | -$ 2,058.00 | -$ 2,058.00 |
| 12-28-2020 | 600 | 16.13 | $ 9,678.00 | 01-12-2021 | 600 | $ 19.50 | $ 11,700.00 | - | - | - | $ 08.36 | -$ 2,022.00 | -$ 2,022.00 |
| 12-28-2020 | 50 | 16.16 | $ 808.00 | 01-12-2021 | 50 | $ 19.50 | $ 975.00 | - | - | - | $ 08.36 | -$ 167.00 | -$ 167.00 |
| 12-28-2020 | 150 | 16.21 | $ 2,431.50 | 01-12-2021 | 150 | $ 19.50 | $ 2,925.00 | - | - | - | $ 08.36 | -$ 493.50 | -$ 493.50 |
| 12-28-2020 | 300 | 16.26 | $ 4,878.00 | 01-12-2021 | 300 | $ 19.50 | $ 5,850.00 | - | - | - | $ 08.36 | -$ 972.00 | -$ 972.00 |
| 12-28-2020 | 300 | 16.26 | $ 4,878.00 | 01-12-2021 | 300 | $ 19.50 | $ 5,850.00 | - | - | - | $ 08.36 | -$ 972.00 | -$ 972.00 |
| 12-28-2020 | 500 | 16.35 | $ 8,175.00 | 01-12-2021 | 500 | $ 19.50 | $ 9,750.00 | - | - | - | $ 08.36 | -$ 1,575.00 | -$ 1,575.00 |
| 12-28-2020 | 1000 | 16.36 | $ 16,360.00 | 01-12-2021 | 1000 | $ 19.50 | $ 19,500.00 | - | - | - | $ 08.36 | -$ 3,140.00 | -$ 3,140.00 |
| 12-28-2020 | 1000 | 16.37 | $ 16,370.00 | 01-12-2021 | 1000 | $ 19.50 | $ 19,500.00 | - | - | - | $ 08.36 | -$ 3,130.00 | -$ 3,130.00 |
| 12-28-2020 | 1000 | 16.4 | $ 16,400.00 | 01-12-2021 | 1000 | $ 19.50 | $ 19,500.00 | - | - | - | $ 08.36 | -$ 3,100.00 | -$ 3,100.00 |
| 12-28-2020 | 121 | 16.45 | $ 1,990.45 | 01-12-2021 | 121 | $ 19.50 | $ 2,359.50 | - | - | - | $ 08.36 | -$ 369.05 | -$ 369.05 |
| 12-28-2020 | 79 | 16.45 | $ 1,299.55 | 01-12-2021 | 79 | $ 19.50 | $ 1,540.50 | - | - | - | $ 08.36 | -$ 240.95 | -$ 240.95 |
| 12-28-2020 | 100 | 16.45 | $ 1,645.00 | 01-12-2021 | 100 | $ 19.50 | $ 1,950.00 | - | - | - | $ 08.36 | -$ 305.00 | -$ 305.00 |
| 12-28-2020 | 1000 | 16.51 | $ 16,510.00 | 01-12-2021 | 1000 | $ 19.50 | $ 19,500.00 | - | - | - | $ 08.36 | -$ 2,990.00 | -$ 2,990.00 |
| 12-28-2020 | 500 | 16.58 | $ 8,290.00 | 01-12-2021 | 500 | $ 19.50 | $ 9,750.00 | - | - | - | $ 08.36 | -$ 1,460.00 | -$ 1,460.00 |
| 12-28-2020 | 500 | 16.6 | $ 8,300.00 | 01-12-2021 | 500 | $ 19.50 | $ 9,750.00 | - | - | - | $ 08.36 | -$ 1,450.00 | -$ 1,450.00 |
| 12-28-2020 | 10 | 16.76 | $ 167.60 | 01-12-2021 | 10 | $ 19.50 | $ 195.00 | - | - | - | $ 08.36 | -$ 27.40 | -$ 27.40 |
| 12-28-2020 | 300 | 16.78 | $ 5,034.00 | 01-12-2021 | 300 | $ 19.50 | $ 5,850.00 | - | - | - | $ 08.36 | -$ 816.00 | -$ 816.00 |
| 12-28-2020 | 22 | 16.76 | $ 368.72 | 01-12-2021 | 22 | $ 19.50 | $ 429.00 | - | - | - | $ 08.36 | -$ 60.28 | -$ 60.28 |
| 12-28-2020 | 40 | 16.76 | $ 670.40 | 01-12-2021 | 40 | $ 19.50 | $ 780.00 | - | - | - | $ 08.36 | -$ 109.60 | -$ 109.60 |
| 12-28-2020 | 38 | 16.76 | $ 636.88 | 01-12-2021 | 38 | $ 19.50 | $ 741.00 | - | - | - | $ 08.36 | -$ 104.12 | -$ 104.12 |
| 12-28-2020 | 62 | 16.76 | $ 1,039.12 | 01-12-2021 | 62 | $ 19.50 | $ 1,209.00 | - | - | - | $ 08.36 | -$ 169.88 | -$ 169.88 |
| 12-28-2020 | 38 | 16.76 | $ 636.88 | 01-12-2021 | 38 | $ 19.50 | $ 741.00 | - | - | - | $ 08.36 | -$ 104.12 | -$ 104.12 |
| 12-28-2020 | 100 | 16.76 | $ 1,676.00 | 01-12-2021 | 100 | $ 19.50 | $ 1,950.00 | - | - | - | $ 08.36 | -$ 274.00 | -$ 274.00 |
| 12-28-2020 | 300 | 16.78 | $ 5,034.00 | 01-12-2021 | 300 | $ 19.50 | $ 5,850.00 | - | - | - | $ 08.36 | -$ 816.00 | -$ 816.00 |
| 12-28-2020 | 300 | 16.81 | $ 5,043.00 | 01-12-2021 | 300 | $ 19.50 | $ 5,850.00 | - | - | - | $ 08.36 | -$ 807.00 | -$ 807.00 |
| 12-28-2020 | 100 | 16.95 | $ 1,695.00 | 01-12-2021 | 100 | $ 19.50 | $ 1,950.00 | - | - | - | $ 08.36 | -$ 255.00 | -$ 255.00 |
| 12-28-2020 | 100 | 16.95 | $ 1,695.00 | 01-12-2021 | 100 | $ 19.50 | $ 1,950.00 | - | - | - | $ 08.36 | -$ 255.00 | -$ 255.00 |
| 12-28-2020 | 100 | 16.95 | $ 1,695.00 | 01-12-2021 | 100 | $ 19.50 | $ 1,950.00 | - | - | - | $ 08.36 | -$ 255.00 | -$ 255.00 |
| 12-28-2020 | 100 | 16.95 | $ 1,695.00 | 01-12-2021 | 100 | $ 19.50 | $ 1,950.00 | - | - | - | $ 08.36 | -$ 255.00 | -$ 255.00 |
| 12-28-2020 | 100 | 16.95 | $ 1,695.00 | 01-12-2021 | 100 | $ 19.50 | $ 1,950.00 | - | - | - | $ 08.36 | -$ 255.00 | -$ 255.00 |
| 12-28-2020 | 200 | 16.89 | $ 3,378.00 | 01-12-2021 | 200 | $ 19.50 | $ 3,900.00 | - | - | - | $ 08.36 | -$ 522.00 | -$ 522.00 |
| 12-28-2020 | 67 | 17.07 | $ 1,143.69 | 01-12-2021 | 67 | $ 19.50 | $ 1,306.50 | - | - | - | $ 08.36 | -$ 162.81 | -$ 162.81 |
| 12-28-2020 | 1 | 17.07 | $ 17.07 | 01-12-2021 | 1 | $ 19.50 | $ 19.50 | - | - | - | $ 08.36 | -$ 02.43 | -$ 02.43 |
| 12-28-2020 | 1 | 17.07 | $ 17.07 | 01-12-2021 | 1 | $ 19.50 | $ 19.50 | - | - | - | $ 08.36 | -$ 02.43 | -$ 02.43 |
| 12-28-2020 | 101 | 17.07 | $ 1,724.07 | 01-12-2021 | 101 | $ 19.50 | $ 1,969.50 | - | - | - | $ 08.36 | -$ 245.43 | -$ 245.43 |
| 12-28-2020 | 30 | 17.07 | $ 512.10 | 01-12-2021 | 30 | $ 19.50 | $ 585.00 | - | - | - | $ 08.36 | -$ 72.90 | -$ 72.90 |
| 12-28-2020 | 500 | 17.09 | $ 8,545.00 | 01-12-2021 | 500 | $ 19.50 | $ 9,750.00 | - | - | - | $ 08.36 | -$ 1,205.00 | -$ 1,205.00 |
| 12-28-2020 | 150 | 17.05 | $ 2,557.50 | 01-12-2021 | 150 | $ 19.50 | $ 2,925.00 | - | - | - | $ 08.36 | -$ 367.50 | -$ 367.50 |
| 12-28-2020 | 150 | 17.05 | $ 2,557.50 | 01-12-2021 | 150 | $ 19.50 | $ 2,925.00 | - | - | - | $ 08.36 | -$ 367.50 | -$ 367.50 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | Qty | Qty | Price | Amount | Value | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-28-2020 | 80 | 17.05 | $1,364.00 | 01-12-2021 | 80 | $19.50 | $1,560.00 | - | - | - | $08.36 | | -$196.00 | -$196.00 |
| 12-28-2020 | 1 | 16.93 | $16.93 | 01-12-2021 | 1 | $19.50 | $19.50 | - | - | - | $08.36 | | -$02.57 | -$02.57 |
| 12-28-2020 | 1000 | 16.93 | $16,930.00 | 01-12-2021 | 1000 | $19.50 | $19,500.00 | - | - | - | $08.36 | | -$2,570.00 | -$2,570.00 |
| 12-28-2020 | 1000 | 16.91 | $16,910.00 | 01-12-2021 | 1000 | $19.50 | $19,500.00 | - | - | - | $08.36 | | -$2,590.00 | -$2,590.00 |
| 12-28-2020 | 200 | 16.64 | $3,328.00 | 01-12-2021 | 200 | $19.50 | $3,900.00 | - | - | - | $08.36 | | -$572.00 | -$572.00 |
| 12-28-2020 | 83 | 16.68 | $1,384.44 | 01-12-2021 | 83 | $19.50 | $1,618.50 | - | - | - | $08.36 | | -$234.06 | -$234.06 |
| 12-28-2020 | 17 | 16.68 | $283.56 | 01-12-2021 | 17 | $19.50 | $331.50 | - | - | - | $08.36 | | -$47.94 | -$47.94 |
| 12-28-2020 | 100 | 16.68 | $1,668.00 | 01-12-2021 | 100 | $19.50 | $1,950.00 | - | - | - | $08.36 | | -$282.00 | -$282.00 |
| 12-28-2020 | 200 | 16.7 | $3,340.00 | 01-12-2021 | 200 | $19.50 | $3,900.00 | - | - | - | $08.36 | | -$560.00 | -$560.00 |
| 12-28-2020 | 275 | 16.72 | $4,598.00 | 01-12-2021 | 275 | $19.50 | $5,362.50 | - | - | - | $08.36 | | -$764.50 | -$764.50 |
| 12-28-2020 | 1 | 17.1 | $17.10 | 01-12-2021 | 1 | $19.50 | $19.50 | - | - | - | $08.36 | | -$02.40 | -$02.40 |
| 12-28-2020 | 49 | 17.1 | $837.90 | 01-12-2021 | 49 | $19.50 | $955.50 | - | - | - | $08.36 | | -$117.60 | -$117.60 |
| 12-29-2020 | 25 | 15.3 | $382.50 | 01-12-2021 | 25 | $19.50 | $487.50 | - | - | - | $08.36 | | -$105.00 | -$105.00 |
| 12-29-2020 | 25 | 15.3 | $382.50 | 01-12-2021 | 25 | $19.50 | $487.50 | - | - | - | $08.36 | | -$105.00 | -$105.00 |
| 12-29-2020 | 50 | 15.33 | $766.50 | 01-12-2021 | 50 | $19.50 | $975.00 | - | - | - | $08.36 | | -$208.50 | -$208.50 |
| 12-29-2020 | 50 | 15.5 | $775.00 | 01-12-2021 | 50 | $19.50 | $975.00 | - | - | - | $08.36 | | -$200.00 | -$200.00 |
| 01-08-2021 | 10 | 14.57 | $145.70 | 01-12-2021 | 10 | $19.50 | $195.00 | - | - | - | $08.36 | | -$49.30 | -$49.30 |
| 01-08-2021 | 10 | 14.57 | $145.70 | 01-12-2021 | 10 | $19.50 | $195.00 | - | - | - | $08.36 | | -$49.30 | -$49.30 |
| 01-08-2021 | 10 | 14.58 | $145.80 | 01-12-2021 | 10 | $19.50 | $195.00 | - | - | - | $08.36 | | -$49.20 | -$49.20 |
| 01-08-2021 | 50 | 14.6 | $730.00 | 01-12-2021 | 50 | $19.50 | $975.00 | - | - | - | $08.36 | | -$245.00 | -$245.00 |
| 01-08-2021 | 10 | 15.07 | $150.70 | 01-12-2021 | 10 | $19.50 | $195.00 | - | - | - | $08.36 | | -$44.30 | -$44.30 |
| 01-08-2021 | 10 | 15.08 | $150.80 | 01-12-2021 | 10 | $19.50 | $195.00 | - | - | - | $08.36 | | -$44.20 | -$44.20 |
| 01-08-2021 | 10 | 15.18 | $151.80 | 01-12-2021 | 10 | $19.50 | $195.00 | - | - | - | $08.36 | | -$43.20 | -$43.20 |
| 01-08-2021 | 50 | 15.21 | $760.50 | 01-12-2021 | 50 | $19.50 | $975.00 | - | - | - | $08.36 | | -$214.50 | -$214.50 |
| 01-12-2021 | 200 | 19.7 | $3,940.00 | 01-12-2021 | 200 | $19.59 | $3,918.00 | - | - | - | $08.36 | | $22.00 | |
| 01-12-2021 | 2500 | 19.74 | $49,350.00 | 01-12-2021 | 2500 | $19.59 | $48,975.00 | - | - | - | $08.36 | | $375.00 | |
| 01-12-2021 | 47 | 19.8 | $930.60 | 01-12-2021 | 47 | $19.59 | $920.73 | - | - | - | $08.36 | | $09.87 | |
| 01-12-2021 | 900 | 19.8 | $17,820.00 | 01-12-2021 | 900 | $19.59 | $17,631.00 | - | - | - | $08.36 | | $189.00 | |
| 01-12-2021 | 4053 | 19.8 | $80,249.40 | 01-12-2021 | 4053 | $19.59 | $79,398.27 | - | - | - | $08.36 | | $851.13 | |
| 01-12-2021 | 15 | 18.75 | $281.25 | 01-12-2021 | 15 | $19.59 | $293.85 | - | - | - | $08.36 | | -$12.60 | -$12.60 |
| 01-12-2021 | 20 | 18.74 | $374.80 | 01-12-2021 | 20 | $19.59 | $391.80 | - | - | - | $08.36 | | -$17.00 | -$17.00 |
| 01-12-2021 | 20 | 18.74 | $374.80 | 01-12-2021 | 20 | $19.59 | $391.80 | - | - | - | $08.36 | | -$17.00 | -$17.00 |
| 01-12-2021 | 1845 | 18.7 | $34,501.50 | 01-12-2021 | 1845 | $19.59 | $36,143.55 | - | - | - | $08.36 | | -$1,642.05 | -$1,642.05 |
| 01-12-2021 | 100 | 18.65 | $1,865.00 | 01-12-2021 | 100 | $19.59 | $1,959.00 | - | - | - | $08.36 | | -$94.00 | -$94.00 |
| 01-12-2021 | 558 | 18.8 | $10,490.40 | 01-12-2021 | 558 | $19.59 | $10,931.22 | - | - | - | $08.36 | | -$440.82 | -$440.82 |
| 01-12-2021 | 10 | 18.8 | $188.00 | 01-12-2021 | 10 | $19.59 | $195.90 | - | - | - | $08.36 | | -$07.90 | -$07.90 |
| 01-12-2021 | 44 | 18.8 | $827.20 | 01-12-2021 | 44 | $19.59 | $861.96 | - | - | - | $08.36 | | -$34.76 | -$34.76 |
| 01-12-2021 | 138 | 18.8 | $2,594.40 | 01-12-2021 | 138 | $19.59 | $2,703.42 | - | - | - | $08.36 | | -$109.02 | -$109.02 |
| 01-12-2021 | 50 | 18.79 | $939.50 | 01-12-2021 | 50 | $19.59 | $979.50 | - | - | - | $08.36 | | -$40.00 | -$40.00 |
| 01-12-2021 | 50 | 18.79 | $939.50 | 01-12-2021 | 50 | $19.59 | $979.50 | - | - | - | $08.36 | | -$40.00 | -$40.00 |
| 01-12-2021 | 150 | 18.75 | $2,812.50 | 01-12-2021 | 150 | $19.59 | $2,938.50 | - | - | - | $08.36 | | -$126.00 | -$126.00 |
| 01-12-2021 | 105 | 18.86 | $1,980.30 | 01-12-2021 | 105 | $19.59 | $2,056.95 | - | - | - | $08.36 | | -$76.65 | -$76.65 |
| 01-12-2021 | 200 | 18.86 | $3,772.00 | 01-12-2021 | 200 | $19.59 | $3,918.00 | - | - | - | $08.36 | | -$146.00 | -$146.00 |
| 01-12-2021 | 50 | 18.85 | $942.50 | 01-12-2021 | 50 | $19.59 | $979.50 | - | - | - | $08.36 | | -$37.00 | -$37.00 |
| 01-12-2021 | 145 | 18.84 | $2,731.80 | 01-12-2021 | 145 | $19.59 | $2,840.55 | - | - | - | $08.36 | | -$108.75 | -$108.75 |
| 01-12-2021 | 219 | 18.95 | $4,150.05 | 01-12-2021 | 219 | $19.59 | $4,290.21 | - | - | - | $08.36 | | -$140.16 | -$140.16 |
| 01-12-2021 | 200 | 18.95 | $3,790.00 | 01-12-2021 | 200 | $19.59 | $3,918.00 | - | - | - | $08.36 | | -$128.00 | -$128.00 |
| 01-12-2021 | 2641 | 18.95 | $50,046.95 | 01-12-2021 | 2641 | $19.59 | $51,737.19 | - | - | - | $08.36 | | -$1,690.24 | -$1,690.24 |
| 01-12-2021 | 15 | 18.95 | $284.25 | 01-12-2021 | 15 | $19.59 | $293.85 | - | - | - | $08.36 | | -$09.60 | -$09.60 |
| 01-12-2021 | 2716 | 18.95 | $51,468.20 | 01-12-2021 | 2716 | $19.59 | $53,206.44 | - | - | - | $08.36 | | -$1,738.24 | -$1,738.24 |
| 01-12-2021 | 538 | 18.95 | $10,195.10 | 01-12-2021 | 538 | $19.59 | $10,539.42 | - | - | - | $08.36 | | -$344.32 | -$344.32 |
| 01-12-2021 | 694 | 18.95 | $13,151.30 | 01-12-2021 | 694 | $19.59 | $13,595.46 | - | - | - | $08.36 | | -$444.16 | -$444.16 |
| 01-12-2021 | 54 | 18.95 | $1,023.30 | 01-12-2021 | 54 | $19.59 | $1,057.86 | - | - | - | $08.36 | | -$34.56 | -$34.56 |
| 01-12-2021 | 5000 | 19.2 | $96,000.00 | 01-12-2021 | 5000 | $19.59 | $97,950.00 | - | - | - | $08.36 | | -$1,950.00 | -$1,950.00 |
| 01-12-2021 | 1503 | 19.13 | $28,752.39 | 01-12-2021 | 1503 | $19.59 | $29,443.77 | - | - | - | $08.36 | | -$691.38 | -$691.38 |
| 01-12-2021 | 497 | 19.13 | $9,507.61 | 01-12-2021 | 497 | $19.59 | $9,736.23 | - | - | - | $08.36 | | -$228.62 | -$228.62 |
| 01-12-2021 | 2400 | 18.9 | $45,360.00 | 01-12-2021 | 2400 | $20.10 | $48,240.00 | - | - | - | $08.36 | | -$2,880.00 | -$2,880.00 |
| 01-12-2021 | 223 | 18.9 | $4,214.70 | 01-12-2021 | 223 | $19.59 | $4,368.57 | - | - | - | $08.36 | | -$153.87 | -$153.87 |
| 01-12-2021 | 300 | 18.89 | $5,667.00 | 01-12-2021 | 300 | $20.10 | $6,030.00 | - | - | - | $08.36 | | -$363.00 | -$363.00 |
| 01-12-2021 | 2192 | 18.95 | $41,538.40 | 01-12-2021 | 2192 | $20.10 | $44,059.20 | - | - | - | $08.36 | | -$2,520.80 | -$2,520.80 |
| 01-12-2021 | 200 | 18.95 | $3,790.00 | 01-12-2021 | 200 | $20.10 | $4,020.00 | - | - | - | $08.36 | | -$230.00 | -$230.00 |
| 01-12-2021 | 108 | 18.95 | $2,046.60 | 01-12-2021 | 108 | $20.10 | $2,170.80 | - | - | - | $08.36 | | -$124.20 | -$124.20 |
| 01-12-2021 | 1513 | 18.82 | $28,474.66 | 01-12-2021 | 1513 | $20.10 | $30,411.30 | - | - | - | $08.36 | | -$1,936.64 | -$1,936.64 |
| 01-12-2021 | 887 | 18.95 | $16,808.65 | 01-12-2021 | 887 | $20.10 | $17,828.70 | - | - | - | $08.36 | | -$1,020.05 | -$1,020.05 |
| 01-12-2021 | 100 | 18.95 | $1,895.00 | 01-12-2021 | 100 | $20.10 | $2,010.00 | - | - | - | $08.36 | | -$115.00 | -$115.00 |
| 01-13-2021 | 1 | 18.13 | $18.13 | | | | | - | 1 | 1 | $08.36 | $08.36 | $09.77 | $09.77 |
| 01-13-2021 | 1 | 18.72 | $18.72 | | | | | - | 1 | 1 | $08.36 | $08.36 | $10.36 | $10.36 |
| 01-13-2021 | 5 | 18.73 | $93.65 | | | | | - | 5 | 5 | $08.36 | $41.80 | $51.85 | $51.85 |
| 01-13-2021 | 15 | 18.8 | $282.00 | | | | | - | 15 | 15 | $08.36 | $125.39 | $156.61 | $156.61 |
| 01-13-2021 | 200 | 19.42 | $3,884.00 | | | | | - | 200 | 200 | $08.36 | $1,671.91 | $2,212.09 | $2,212.09 |
| 01-13-2021 | 1000 | 19.5 | $19,500.00 | | | | | - | 1000 | 1000 | $08.36 | $8,359.55 | $11,140.45 | $11,140.45 |
| 01-13-2021 | 100 | 19.4 | $1,940.00 | | | | | - | 100 | 100 | $08.36 | $835.95 | $1,104.05 | $1,104.05 |
| 01-13-2021 | 300 | 19.48 | $5,844.00 | | | | | - | 300 | 300 | $08.36 | $2,507.86 | $3,336.14 | $3,336.14 |
| 01-13-2021 | 1700 | 19.48 | $33,116.00 | | | | | - | 1700 | 1700 | $08.36 | $14,211.23 | $18,904.77 | $18,904.77 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | Qty | Qty | Price | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-13-2021 | 2000 | 19.48 | $38,960.00 | | | | | - | 2000 | 2000 | $08.36 | $16,719.09 | $22,240.91 | $22,240.91 |
| 01-13-2021 | 1700 | 19.48 | $33,116.00 | | | | | - | 1700 | 1700 | $08.36 | $14,211.23 | $18,904.77 | $18,904.77 |
| 01-13-2021 | 300 | 19.48 | $5,844.00 | | | | | - | 300 | 300 | $08.36 | $2,507.86 | $3,336.14 | $3,336.14 |
| 01-13-2021 | 2000 | 19.48 | $38,960.00 | | | | | - | 2000 | 2000 | $08.36 | $16,719.09 | $22,240.91 | $22,240.91 |
| 01-13-2021 | 500 | 19.53 | $9,765.00 | | | | | - | 500 | 500 | $08.36 | $4,179.77 | $5,585.23 | $5,585.23 |
| 01-13-2021 | 3500 | 19.51 | $68,285.00 | | | | | - | 3500 | 3500 | $08.36 | $29,258.41 | $39,026.59 | $39,026.59 |
| 01-13-2021 | 100 | 19.51 | $1,951.00 | | | | | - | 100 | 100 | $08.36 | $835.95 | $1,115.05 | $1,115.05 |
| 01-13-2021 | 400 | 19.51 | $7,804.00 | | | | | - | 400 | 400 | $08.36 | $3,343.82 | $4,460.18 | $4,460.18 |
| 01-13-2021 | 1500 | 19.54 | $29,310.00 | | | | | - | 1500 | 1500 | $08.36 | $12,539.32 | $16,770.68 | $16,770.68 |
| 01-13-2021 | 376 | 19.54 | $7,347.04 | 01-13-2021 | 376 | $19.45 | $7,313.20 | - | - | - | $08.36 | | $33.84 | |
| 01-13-2021 | 500 | 19.54 | $9,770.00 | 01-13-2021 | 500 | $19.45 | $9,725.00 | - | - | - | $08.36 | | $45.00 | |
| 01-13-2021 | 257 | 19.54 | $5,021.78 | 01-13-2021 | 257 | $19.45 | $4,998.65 | - | - | - | $08.36 | | $23.13 | |
| 01-13-2021 | 867 | 19.54 | $16,941.18 | | | | | - | 867 | 867 | $08.36 | $7,247.73 | $9,693.45 | $9,693.45 |
| 01-13-2021 | 10 | 19.49 | $194.90 | 01-13-2021 | 10 | $19.45 | $194.50 | - | - | - | $08.36 | | $00.40 | |
| 01-13-2021 | 186 | 19.49 | $3,625.14 | 01-13-2021 | 186 | $19.45 | $3,617.70 | - | - | - | $08.36 | | $07.44 | |
| 01-13-2021 | 14 | 19.49 | $272.86 | 01-13-2021 | 14 | $19.45 | $272.30 | - | - | - | $08.36 | | $00.56 | |
| 01-13-2021 | 1786 | 19.5 | $34,827.00 | 01-13-2021 | 1786 | $19.42 | $34,684.12 | - | - | - | $08.36 | | $142.88 | |
| 01-13-2021 | 100 | 19.5 | $1,950.00 | 01-13-2021 | 100 | $19.45 | $1,945.00 | - | - | - | $08.36 | | $05.00 | |
| 01-13-2021 | 114 | 19.5 | $2,223.00 | 01-13-2021 | 114 | $19.45 | $2,217.30 | - | - | - | $08.36 | | $05.70 | |
| 01-13-2021 | 1907 | 19.49 | $37,167.43 | 01-13-2021 | 1907 | $19.42 | $37,033.94 | - | - | - | $08.36 | | $133.49 | |
| 01-13-2021 | 8 | 19.49 | $155.92 | 01-13-2021 | 8 | $19.42 | $155.36 | - | - | - | $08.36 | | $00.56 | |
| 01-13-2021 | 400 | 19.49 | $7,796.00 | 01-13-2021 | 400 | $19.42 | $7,768.00 | - | - | - | $08.36 | | $28.00 | |
| 01-13-2021 | 400 | 19.49 | $7,796.00 | 01-13-2021 | 400 | $19.42 | $7,768.00 | - | - | - | $08.36 | | $28.00 | |
| 01-13-2021 | 285 | 19.49 | $5,554.65 | 01-13-2021 | 285 | $19.42 | $5,534.70 | - | - | - | $08.36 | | $19.95 | |
| 01-13-2021 | 100 | 19.37 | $1,937.00 | 01-13-2021 | 100 | $19.42 | $1,942.00 | - | - | - | $08.36 | | -$05.00 | -$05.00 |
| 01-13-2021 | 100 | 19.37 | $1,937.00 | 01-13-2021 | 100 | $19.42 | $1,942.00 | - | - | - | $08.36 | | -$05.00 | -$05.00 |
| 01-13-2021 | 52 | 19.35 | $1,006.20 | 01-13-2021 | 52 | $19.42 | $1,009.84 | - | - | - | $08.36 | | -$03.64 | -$03.64 |
| 01-13-2021 | 46 | 19.35 | $890.10 | 01-13-2021 | 46 | $19.42 | $893.32 | - | - | - | $08.36 | | -$03.22 | -$03.22 |
| 01-13-2021 | 100 | 19.35 | $1,935.00 | 01-13-2021 | 100 | $19.42 | $1,942.00 | - | - | - | $08.36 | | -$07.00 | -$07.00 |
| 01-13-2021 | 100 | 19.35 | $1,935.00 | 01-13-2021 | 100 | $19.42 | $1,942.00 | - | - | - | $08.36 | | -$07.00 | -$07.00 |
| 01-13-2021 | 2 | 19.35 | $38.70 | 01-13-2021 | 2 | $19.42 | $38.84 | - | - | - | $08.36 | | -$00.14 | -$00.14 |
| 01-13-2021 | 100 | 19.35 | $1,935.00 | 01-13-2021 | 100 | $19.42 | $1,942.00 | - | - | - | $08.36 | | -$07.00 | -$07.00 |
| 01-13-2021 | 100 | 19.35 | $1,935.00 | 01-13-2021 | 100 | $19.42 | $1,942.00 | - | - | - | $08.36 | | -$07.00 | -$07.00 |
| 01-13-2021 | 1000 | 19.35 | $19,350.00 | 01-13-2021 | 1000 | $19.42 | $19,420.00 | - | - | - | $08.36 | | -$70.00 | -$70.00 |
| 01-13-2021 | 400 | 19.42 | $7,768.00 | 01-13-2021 | 400 | $19.42 | $7,768.00 | - | - | - | $08.36 | | | |
| 01-13-2021 | 1021 | 19.44 | $19,848.24 | 01-13-2021 | 1021 | $19.42 | $19,827.82 | - | - | - | $08.36 | | $20.42 | |
| 01-13-2021 | 14 | 19.44 | $272.16 | 01-13-2021 | 14 | $19.42 | $271.88 | - | - | - | $08.36 | | $00.28 | |
| 01-13-2021 | 240 | 19.44 | $4,665.60 | 01-13-2021 | 240 | $19.42 | $4,660.80 | - | - | - | $08.36 | | $04.80 | |
| 01-13-2021 | 80 | 19.44 | $1,555.20 | 01-13-2021 | 80 | $19.42 | $1,553.60 | - | - | - | $08.36 | | $01.60 | |
| 01-13-2021 | 160 | 19.44 | $3,110.40 | 01-13-2021 | 160 | $19.42 | $3,107.20 | - | - | - | $08.36 | | $03.20 | |
| 01-13-2021 | 240 | 19.44 | $4,665.60 | 01-13-2021 | 240 | $19.42 | $4,660.80 | - | - | - | $08.36 | | $04.80 | |
| 01-13-2021 | 240 | 19.44 | $4,665.60 | 01-13-2021 | 240 | $19.42 | $4,660.80 | - | - | - | $08.36 | | $04.80 | |
| 01-13-2021 | 5 | 19.44 | $97.20 | 01-13-2021 | 5 | $19.42 | $97.10 | - | - | - | $08.36 | | $00.10 | |
| 01-13-2021 | 50 | 19.42 | $971.00 | 01-13-2021 | 50 | $19.42 | $971.00 | - | - | - | $08.36 | | | |
| 01-13-2021 | 50 | 19.42 | $971.00 | 01-13-2021 | 50 | $19.42 | $971.00 | - | - | - | $08.36 | | | |
| 01-13-2021 | 2 | 19.42 | $38.84 | 01-13-2021 | 2 | $19.42 | $38.84 | - | - | - | $08.36 | | | |
| 01-13-2021 | 100 | 19.42 | $1,942.00 | 01-13-2021 | 100 | $19.42 | $1,942.00 | - | - | - | $08.36 | | | |
| 01-13-2021 | 363 | 19.42 | $7,049.46 | 01-13-2021 | 363 | $19.42 | $7,049.46 | - | - | - | $08.36 | | | |
| 01-13-2021 | 300 | 19.42 | $5,826.00 | 01-13-2021 | 300 | $19.42 | $5,826.00 | - | - | - | $08.36 | | | |
| 01-13-2021 | 100 | 19.42 | $1,942.00 | 01-13-2021 | 100 | $19.42 | $1,942.00 | - | - | - | $08.36 | | | |
| 01-13-2021 | 90 | 19.42 | $1,747.80 | 01-13-2021 | 90 | $19.42 | $1,747.80 | - | - | - | $08.36 | | | |
| 01-13-2021 | 100 | 19.42 | $1,942.00 | 01-13-2021 | 100 | $19.42 | $1,942.00 | - | - | - | $08.36 | | | |
| 01-13-2021 | 345 | 19.42 | $6,699.90 | 01-13-2021 | 345 | $19.42 | $6,699.90 | - | - | - | $08.36 | | | |
| 01-13-2021 | 100 | 19.42 | $1,942.00 | 01-13-2021 | 100 | $19.42 | $1,942.00 | - | - | - | $08.36 | | | |
| 01-13-2021 | 149 | 19.42 | $2,893.58 | 01-13-2021 | 149 | $19.42 | $2,893.58 | - | - | - | $08.36 | | | |
| 01-13-2021 | 5754 | 19.42 | $111,742.68 | 01-13-2021 | 5754 | $19.42 | $111,742.68 | - | - | - | $08.36 | | | |
| 01-13-2021 | 97 | 19.42 | $1,883.74 | 01-13-2021 | 97 | $19.42 | $1,883.74 | - | - | - | $08.36 | | | |
| 01-13-2021 | 160 | 19.49 | $3,118.40 | 01-13-2021 | 160 | $19.50 | $3,120.00 | - | - | - | $08.36 | | -$01.60 | -$01.60 |
| 01-13-2021 | 100 | 19.49 | $1,949.00 | 01-13-2021 | 100 | $19.53 | $1,953.00 | - | - | - | $08.36 | | -$04.00 | -$04.00 |
| 01-13-2021 | 700 | 19.49 | $13,643.00 | 01-13-2021 | 700 | $19.53 | $13,671.00 | - | - | - | $08.36 | | -$28.00 | -$28.00 |
| 01-13-2021 | 200 | 19.49 | $3,898.00 | 01-13-2021 | 200 | $19.53 | $3,906.00 | - | - | - | $08.36 | | -$08.00 | -$08.00 |
| 01-13-2021 | 300 | 19.49 | $5,847.00 | 01-13-2021 | 300 | $19.53 | $5,859.00 | - | - | - | $08.36 | | -$12.00 | -$12.00 |
| 01-13-2021 | 187 | 19.49 | $3,644.63 | 01-13-2021 | 187 | $19.42 | $3,631.54 | - | - | - | $08.36 | | $13.09 | |
| 01-13-2021 | 384 | 19.49 | $7,484.16 | 01-13-2021 | 384 | $19.42 | $7,457.28 | - | - | - | $08.36 | | $26.88 | |
| 01-13-2021 | 5 | 19.49 | $97.45 | 01-13-2021 | 5 | $19.50 | $97.50 | - | - | - | $08.36 | | -$00.05 | -$00.05 |
| 01-13-2021 | 285 | 19.49 | $5,554.65 | 01-13-2021 | 285 | $19.50 | $5,557.50 | - | - | - | $08.36 | | -$02.85 | -$02.85 |
| 01-13-2021 | 12 | 19.49 | $233.88 | 01-13-2021 | 12 | $19.50 | $234.00 | - | - | - | $08.36 | | -$00.12 | -$00.12 |
| 01-13-2021 | 100 | 19.49 | $1,949.00 | 01-13-2021 | 100 | $19.50 | $1,950.00 | - | - | - | $08.36 | | -$01.00 | -$01.00 |
| 01-13-2021 | 80 | 19.49 | $1,559.20 | 01-13-2021 | 80 | $19.50 | $1,560.00 | - | - | - | $08.36 | | -$00.80 | -$00.80 |
| 01-13-2021 | 100 | 19.49 | $1,949.00 | 01-13-2021 | 100 | $19.50 | $1,950.00 | - | - | - | $08.36 | | -$01.00 | -$01.00 |
| 01-13-2021 | 200 | 19.49 | $3,898.00 | 01-13-2021 | 200 | $19.50 | $3,900.00 | - | - | - | $08.36 | | -$02.00 | -$02.00 |
| 01-13-2021 | 100 | 19.49 | $1,949.00 | 01-13-2021 | 100 | $19.50 | $1,950.00 | - | - | - | $08.36 | | -$01.00 | -$01.00 |
| 01-13-2021 | 87 | 19.49 | $1,695.63 | 01-13-2021 | 87 | $19.50 | $1,696.50 | - | - | - | $08.36 | | -$00.87 | -$00.87 |
| 01-13-2021 | 60 | 19.52 | $1,171.20 | 01-13-2021 | 60 | $19.50 | $1,170.00 | - | - | - | $08.36 | | $01.20 | |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-13-2021 | 400 | 19.52 | $ 7,808.00 | 01-13-2021 | 400 | $ 19.50 | $ 7,800.00 | - | - | - | $ 08.36 | $ 08.00 | |
| 01-13-2021 | 300 | 19.52 | $ 5,856.00 | 01-13-2021 | 300 | $ 19.50 | $ 5,850.00 | - | - | - | $ 08.36 | $ 06.00 | |
| 01-13-2021 | 100 | 19.52 | $ 1,952.00 | 01-13-2021 | 100 | $ 19.50 | $ 1,950.00 | - | - | - | $ 08.36 | $ 02.00 | |
| 01-13-2021 | 3 | 19.52 | $ 58.56 | 01-13-2021 | 3 | $ 19.50 | $ 58.50 | - | - | - | $ 08.36 | $ 00.06 | |
| 01-13-2021 | 80 | 19.52 | $ 1,561.60 | 01-13-2021 | 80 | $ 19.50 | $ 1,560.00 | - | - | - | $ 08.36 | $ 01.60 | |
| 01-13-2021 | 32 | 19.52 | $ 624.64 | 01-13-2021 | 32 | $ 19.62 | $ 627.84 | - | - | - | $ 08.36 | -$ 03.20 | -$ 03.20 |
| 01-13-2021 | 128 | 19.52 | $ 2,498.56 | 01-13-2021 | 128 | $ 19.50 | $ 2,496.00 | - | - | - | $ 08.36 | $ 02.56 | |
| 01-13-2021 | 100 | 19.52 | $ 1,952.00 | 01-13-2021 | 100 | $ 19.62 | $ 1,962.00 | - | - | - | $ 08.36 | -$ 10.00 | -$ 10.00 |
| 01-13-2021 | 72 | 19.52 | $ 1,405.44 | 01-13-2021 | 72 | $ 19.62 | $ 1,412.64 | - | - | - | $ 08.36 | -$ 07.20 | -$ 07.20 |
| 01-13-2021 | 68 | 19.52 | $ 1,327.36 | 01-13-2021 | 68 | $ 19.62 | $ 1,334.16 | - | - | - | $ 08.36 | -$ 06.80 | -$ 06.80 |
| 01-13-2021 | 121 | 19.52 | $ 2,361.92 | 01-13-2021 | 121 | $ 19.62 | $ 2,374.02 | - | - | - | $ 08.36 | -$ 12.10 | -$ 12.10 |
| 01-13-2021 | 28 | 19.52 | $ 546.56 | 01-13-2021 | 28 | $ 19.62 | $ 549.36 | - | - | - | $ 08.36 | -$ 02.80 | -$ 02.80 |
| 01-13-2021 | 45 | 19.52 | $ 878.40 | 01-13-2021 | 45 | $ 19.62 | $ 882.90 | - | - | - | $ 08.36 | -$ 04.50 | -$ 04.50 |
| 01-13-2021 | 100 | 19.52 | $ 1,952.00 | 01-13-2021 | 100 | $ 19.62 | $ 1,962.00 | - | - | - | $ 08.36 | -$ 10.00 | -$ 10.00 |
| 01-13-2021 | 63 | 19.52 | $ 1,229.76 | 01-13-2021 | 63 | $ 19.62 | $ 1,236.06 | - | - | - | $ 08.36 | -$ 06.30 | -$ 06.30 |
| 01-13-2021 | 394 | 19.52 | $ 7,690.88 | 01-13-2021 | 394 | $ 19.58 | $ 7,714.52 | - | - | - | $ 08.36 | -$ 23.64 | -$ 23.64 |
| 01-13-2021 | 6 | 19.52 | $ 117.12 | 01-13-2021 | 6 | $ 19.62 | $ 117.72 | - | - | - | $ 08.36 | -$ 00.60 | -$ 00.60 |
| 01-13-2021 | 100 | 19.52 | $ 1,952.00 | 01-13-2021 | 100 | $ 19.58 | $ 1,958.00 | - | - | - | $ 08.36 | -$ 06.00 | -$ 06.00 |
| 01-13-2021 | 100 | 19.52 | $ 1,952.00 | 01-13-2021 | 100 | $ 19.58 | $ 1,958.00 | - | - | - | $ 08.36 | -$ 06.00 | -$ 06.00 |
| 01-13-2021 | 500 | 19.52 | $ 9,760.00 | 01-13-2021 | 500 | $ 19.58 | $ 9,790.00 | - | - | - | $ 08.36 | -$ 30.00 | -$ 30.00 |
| 01-13-2021 | 100 | 19.52 | $ 1,952.00 | 01-13-2021 | 100 | $ 19.58 | $ 1,958.00 | - | - | - | $ 08.36 | -$ 06.00 | -$ 06.00 |
| 01-13-2021 | 100 | 19.52 | $ 1,952.00 | 01-13-2021 | 100 | $ 19.58 | $ 1,958.00 | - | - | - | $ 08.36 | -$ 06.00 | -$ 06.00 |
| 01-13-2021 | 100 | 19.31 | $ 1,931.00 | 01-13-2021 | 100 | $ 19.58 | $ 1,958.00 | - | - | - | $ 08.36 | -$ 27.00 | -$ 27.00 |
| 01-13-2021 | 100 | 19.31 | $ 1,931.00 | 01-13-2021 | 100 | $ 19.58 | $ 1,958.00 | - | - | - | $ 08.36 | -$ 27.00 | -$ 27.00 |
| 01-13-2021 | 229 | 19.47 | $ 4,458.63 | 01-13-2021 | 229 | $ 19.58 | $ 4,483.82 | - | - | - | $ 08.36 | -$ 25.19 | -$ 25.19 |
| 01-13-2021 | 571 | 19.47 | $ 11,117.37 | 01-13-2021 | 571 | $ 19.58 | $ 11,180.18 | - | - | - | $ 08.36 | -$ 62.81 | -$ 62.81 |
| 01-13-2021 | 100 | 19.47 | $ 1,947.00 | 01-13-2021 | 100 | $ 19.58 | $ 1,958.00 | - | - | - | $ 08.36 | -$ 11.00 | -$ 11.00 |
| 01-13-2021 | 128 | 19.47 | $ 2,492.16 | 01-13-2021 | 128 | $ 19.58 | $ 2,506.24 | - | - | - | $ 08.36 | -$ 14.08 | -$ 14.08 |
| 01-13-2021 | 100 | 19.47 | $ 1,947.00 | 01-13-2021 | 100 | $ 19.58 | $ 1,958.00 | - | - | - | $ 08.36 | -$ 11.00 | -$ 11.00 |
| 01-13-2021 | 100 | 19.47 | $ 1,947.00 | 01-13-2021 | 100 | $ 19.58 | $ 1,958.00 | - | - | - | $ 08.36 | -$ 11.00 | -$ 11.00 |
| 01-13-2021 | 100 | 19.47 | $ 1,947.00 | 01-13-2021 | 100 | $ 19.58 | $ 1,958.00 | - | - | - | $ 08.36 | -$ 11.00 | -$ 11.00 |
| 01-13-2021 | 100 | 19.47 | $ 1,947.00 | 01-13-2021 | 100 | $ 19.58 | $ 1,958.00 | - | - | - | $ 08.36 | -$ 11.00 | -$ 11.00 |
| 01-13-2021 | 400 | 19.47 | $ 7,788.00 | 01-13-2021 | 400 | $ 19.58 | $ 7,832.00 | - | - | - | $ 08.36 | -$ 44.00 | -$ 44.00 |
| 01-13-2021 | 50 | 19.47 | $ 973.50 | 01-13-2021 | 50 | $ 19.58 | $ 979.00 | - | - | - | $ 08.36 | -$ 05.50 | -$ 05.50 |
| 01-13-2021 | 100 | 19.47 | $ 1,947.00 | 01-13-2021 | 100 | $ 19.58 | $ 1,958.00 | - | - | - | $ 08.36 | -$ 11.00 | -$ 11.00 |
| 01-13-2021 | 100 | 19.47 | $ 1,947.00 | 01-13-2021 | 100 | $ 19.58 | $ 1,958.00 | - | - | - | $ 08.36 | -$ 11.00 | -$ 11.00 |
| 01-13-2021 | 100 | 19.46 | $ 1,946.00 | 01-13-2021 | 100 | $ 19.58 | $ 1,958.00 | - | - | - | $ 08.36 | -$ 12.00 | -$ 12.00 |
| 01-13-2021 | 100 | 19.46 | $ 1,946.00 | 01-13-2021 | 100 | $ 19.58 | $ 1,958.00 | - | - | - | $ 08.36 | -$ 12.00 | -$ 12.00 |
| 01-13-2021 | 36 | 19.46 | $ 700.56 | 01-13-2021 | 36 | $ 19.58 | $ 704.88 | - | - | - | $ 08.36 | -$ 04.32 | -$ 04.32 |
| 01-13-2021 | 50 | 19.46 | $ 973.00 | 01-13-2021 | 50 | $ 19.58 | $ 979.00 | - | - | - | $ 08.36 | -$ 06.00 | -$ 06.00 |
| 01-13-2021 | 100 | 19.46 | $ 1,946.00 | 01-13-2021 | 100 | $ 19.58 | $ 1,958.00 | - | - | - | $ 08.36 | -$ 12.00 | -$ 12.00 |
| 01-13-2021 | 500 | 19.44 | $ 9,720.00 | 01-13-2021 | 500 | $ 19.58 | $ 9,790.00 | - | - | - | $ 08.36 | -$ 70.00 | -$ 70.00 |
| 01-13-2021 | 107 | 19.44 | $ 2,080.08 | 01-13-2021 | 107 | $ 19.58 | $ 2,095.06 | - | - | - | $ 08.36 | -$ 14.98 | -$ 14.98 |
| 01-13-2021 | 50 | 19.44 | $ 972.00 | 01-13-2021 | 50 | $ 19.58 | $ 979.00 | - | - | - | $ 08.36 | -$ 07.00 | -$ 07.00 |
| 01-13-2021 | 100 | 19.44 | $ 1,944.00 | 01-13-2021 | 100 | $ 19.58 | $ 1,958.00 | - | - | - | $ 08.36 | -$ 14.00 | -$ 14.00 |
| 01-13-2021 | 100 | 19.44 | $ 1,944.00 | 01-13-2021 | 100 | $ 19.58 | $ 1,958.00 | - | - | - | $ 08.36 | -$ 14.00 | -$ 14.00 |
| 01-13-2021 | 100 | 19.44 | $ 1,944.00 | 01-13-2021 | 100 | $ 19.58 | $ 1,958.00 | - | - | - | $ 08.36 | -$ 14.00 | -$ 14.00 |
| 01-13-2021 | 100 | 19.44 | $ 1,944.00 | 01-13-2021 | 100 | $ 19.58 | $ 1,958.00 | - | - | - | $ 08.36 | -$ 14.00 | -$ 14.00 |
| 01-13-2021 | 100 | 19.44 | $ 1,944.00 | 01-13-2021 | 100 | $ 19.58 | $ 1,958.00 | - | - | - | $ 08.36 | -$ 14.00 | -$ 14.00 |
| 01-13-2021 | 380 | 19.44 | $ 7,387.20 | 01-13-2021 | 380 | $ 19.58 | $ 7,440.40 | - | - | - | $ 08.36 | -$ 53.20 | -$ 53.20 |
| 01-13-2021 | 393 | 19.44 | $ 7,639.92 | 01-13-2021 | 393 | $ 19.58 | $ 7,694.94 | - | - | - | $ 08.36 | -$ 55.02 | -$ 55.02 |
| 01-13-2021 | 570 | 19.44 | $ 11,080.80 | 01-13-2021 | 570 | $ 19.58 | $ 11,160.60 | - | - | - | $ 08.36 | -$ 79.80 | -$ 79.80 |
| 01-13-2021 | 850 | 19.44 | $ 16,524.00 | 01-13-2021 | 850 | $ 19.58 | $ 16,643.00 | - | - | - | $ 08.36 | -$ 119.00 | -$ 119.00 |
| 01-13-2021 | 50 | 19.44 | $ 972.00 | 01-13-2021 | 50 | $ 19.58 | $ 979.00 | - | - | - | $ 08.36 | -$ 07.00 | -$ 07.00 |
| 01-13-2021 | 100 | 19.44 | $ 1,944.00 | 01-13-2021 | 100 | $ 19.58 | $ 1,958.00 | - | - | - | $ 08.36 | -$ 14.00 | -$ 14.00 |
| 01-13-2021 | 30 | 19.48 | $ 584.40 | 01-13-2021 | 30 | $ 19.66 | $ 589.80 | - | - | - | $ 08.36 | -$ 05.40 | -$ 05.40 |
| 01-13-2021 | 50 | 19.48 | $ 974.00 | 01-13-2021 | 50 | $ 19.66 | $ 983.00 | - | - | - | $ 08.36 | -$ 09.00 | -$ 09.00 |
| 01-13-2021 | 5 | 19.48 | $ 97.40 | 01-13-2021 | 5 | $ 19.66 | $ 98.30 | - | - | - | $ 08.36 | -$ 00.90 | -$ 00.90 |
| 01-13-2021 | 5 | 19.48 | $ 97.40 | 01-13-2021 | 5 | $ 19.66 | $ 98.30 | - | - | - | $ 08.36 | -$ 00.90 | -$ 00.90 |
| 01-13-2021 | 4 | 19.48 | $ 77.92 | 01-13-2021 | 4 | $ 19.66 | $ 78.64 | - | - | - | $ 08.36 | -$ 00.72 | -$ 00.72 |
| 01-13-2021 | 54 | 19.48 | $ 1,051.92 | 01-13-2021 | 54 | $ 19.66 | $ 1,061.64 | - | - | - | $ 08.36 | -$ 09.72 | -$ 09.72 |
| 01-13-2021 | 607 | 19.48 | $ 11,824.36 | 01-13-2021 | 607 | $ 19.58 | $ 11,885.06 | - | - | - | $ 08.36 | -$ 60.70 | -$ 60.70 |
| 01-13-2021 | 30 | 19.48 | $ 584.40 | 01-13-2021 | 30 | $ 19.66 | $ 589.80 | - | - | - | $ 08.36 | -$ 05.40 | -$ 05.40 |
| 01-13-2021 | 200 | 19.48 | $ 3,896.00 | 01-13-2021 | 200 | $ 19.66 | $ 3,932.00 | - | - | - | $ 08.36 | -$ 36.00 | -$ 36.00 |
| 01-13-2021 | 270 | 19.48 | $ 5,259.60 | 01-13-2021 | 270 | $ 19.66 | $ 5,308.20 | - | - | - | $ 08.36 | -$ 48.60 | -$ 48.60 |
| 01-13-2021 | 19 | 19.48 | $ 370.12 | 01-13-2021 | 19 | $ 19.66 | $ 373.54 | - | - | - | $ 08.36 | -$ 03.42 | -$ 03.42 |
| 01-13-2021 | 100 | 19.48 | $ 1,948.00 | 01-13-2021 | 100 | $ 19.66 | $ 1,966.00 | - | - | - | $ 08.36 | -$ 18.00 | -$ 18.00 |
| 01-13-2021 | 100 | 19.48 | $ 1,948.00 | 01-13-2021 | 100 | $ 19.66 | $ 1,966.00 | - | - | - | $ 08.36 | -$ 18.00 | -$ 18.00 |
| 01-13-2021 | 70 | 19.48 | $ 1,363.60 | 01-13-2021 | 70 | $ 19.66 | $ 1,376.20 | - | - | - | $ 08.36 | -$ 12.60 | -$ 12.60 |
| 01-13-2021 | 5 | 19.48 | $ 97.40 | 01-13-2021 | 5 | $ 19.66 | $ 98.30 | - | - | - | $ 08.36 | -$ 00.90 | -$ 00.90 |
| 01-13-2021 | 1 | 19.48 | $ 19.48 | 01-13-2021 | 1 | $ 19.66 | $ 19.66 | - | - | - | $ 08.36 | -$ 00.18 | -$ 00.18 |
| 01-13-2021 | 100 | 19.48 | $ 1,948.00 | 01-13-2021 | 100 | $ 19.66 | $ 1,966.00 | - | - | - | $ 08.36 | -$ 18.00 | -$ 18.00 |
| 01-13-2021 | 50 | 19.47 | $ 973.50 | 01-13-2021 | 50 | $ 19.66 | $ 983.00 | - | - | - | $ 08.36 | -$ 09.50 | -$ 09.50 |
| 01-13-2021 | 100 | 19.47 | $ 1,947.00 | 01-13-2021 | 100 | $ 19.66 | $ 1,966.00 | - | - | - | $ 08.36 | -$ 19.00 | -$ 19.00 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-13-2021 | 100 | 19.47 | $ 1,947.00 | 01-13-2021 | 100 | $ 19.66 | $ 1,966.00 | - | - | - | $ 08.36 | | -$ 19.00 | -$ 19.00 |
| 01-13-2021 | 100 | 19.47 | $ 1,947.00 | 01-13-2021 | 100 | $ 19.66 | $ 1,966.00 | - | - | - | $ 08.36 | | -$ 19.00 | -$ 19.00 |
| 01-13-2021 | 293 | 19.47 | $ 5,704.71 | 01-13-2021 | 293 | $ 19.50 | $ 5,713.50 | - | - | - | $ 08.36 | | -$ 08.79 | -$ 08.79 |
| 01-13-2021 | 179 | 19.47 | $ 3,485.13 | 01-13-2021 | 179 | $ 19.50 | $ 3,490.50 | - | - | - | $ 08.36 | | -$ 05.37 | -$ 05.37 |
| 01-13-2021 | 16 | 19.47 | $ 311.52 | 01-13-2021 | 16 | $ 19.50 | $ 312.00 | - | - | - | $ 08.36 | | -$ 00.48 | -$ 00.48 |
| 01-13-2021 | 30 | 19.47 | $ 584.10 | 01-13-2021 | 30 | $ 19.50 | $ 585.00 | - | - | - | $ 08.36 | | -$ 00.90 | -$ 00.90 |
| 01-13-2021 | 7 | 19.47 | $ 136.29 | 01-13-2021 | 7 | $ 19.50 | $ 136.50 | - | - | - | $ 08.36 | | -$ 00.21 | -$ 00.21 |
| 01-13-2021 | 12 | 19.47 | $ 233.64 | 01-13-2021 | 12 | $ 19.50 | $ 234.00 | - | - | - | $ 08.36 | | -$ 00.36 | -$ 00.36 |
| 01-13-2021 | 32 | 19.47 | $ 623.04 | 01-13-2021 | 32 | $ 19.50 | $ 624.00 | - | - | - | $ 08.36 | | -$ 00.96 | -$ 00.96 |
| 01-13-2021 | 6 | 19.47 | $ 116.82 | 01-13-2021 | 6 | $ 19.50 | $ 117.00 | - | - | - | $ 08.36 | | -$ 00.18 | -$ 00.18 |
| 01-13-2021 | 11 | 19.47 | $ 214.17 | 01-13-2021 | 11 | $ 19.50 | $ 214.50 | - | - | - | $ 08.36 | | -$ 00.33 | -$ 00.33 |
| 01-13-2021 | 5 | 19.47 | $ 97.35 | 01-13-2021 | 5 | $ 19.50 | $ 97.50 | - | - | - | $ 08.36 | | -$ 00.15 | -$ 00.15 |
| 01-13-2021 | 202 | 19.47 | $ 3,932.94 | 01-13-2021 | 202 | $ 19.50 | $ 3,939.00 | - | - | - | $ 08.36 | | -$ 06.06 | -$ 06.06 |
| 01-13-2021 | 50 | 19.47 | $ 973.50 | 01-13-2021 | 50 | $ 19.50 | $ 975.00 | - | - | - | $ 08.36 | | -$ 01.50 | -$ 01.50 |
| 01-13-2021 | 248 | 19.47 | $ 4,828.56 | 01-13-2021 | 248 | $ 19.50 | $ 4,836.00 | - | - | - | $ 08.36 | | -$ 07.44 | -$ 07.44 |
| 01-13-2021 | 252 | 19.47 | $ 4,906.44 | 01-13-2021 | 252 | $ 19.50 | $ 4,914.00 | - | - | - | $ 08.36 | | -$ 07.56 | -$ 07.56 |
| 01-13-2021 | 500 | 19.47 | $ 9,735.00 | 01-13-2021 | 500 | $ 19.50 | $ 9,750.00 | - | - | - | $ 08.36 | | -$ 15.00 | -$ 15.00 |
| 01-13-2021 | 285 | 19.47 | $ 5,548.95 | 01-13-2021 | 285 | $ 19.50 | $ 5,557.50 | - | - | - | $ 08.36 | | -$ 08.55 | -$ 08.55 |
| 01-13-2021 | 200 | 19.47 | $ 3,894.00 | 01-13-2021 | 200 | $ 19.50 | $ 3,900.00 | - | - | - | $ 08.36 | | -$ 06.00 | -$ 06.00 |
| 01-13-2021 | 15 | 19.47 | $ 292.05 | 01-13-2021 | 15 | $ 19.50 | $ 292.50 | - | - | - | $ 08.36 | | -$ 00.45 | -$ 00.45 |
| 01-13-2021 | 50 | 19.47 | $ 973.50 | 01-13-2021 | 50 | $ 19.50 | $ 975.00 | - | - | - | $ 08.36 | | -$ 01.50 | -$ 01.50 |
| 01-13-2021 | 2531 | 19.47 | $ 49,278.57 | 01-13-2021 | 2531 | $ 19.66 | $ 49,759.46 | - | - | - | $ 08.36 | | -$ 480.89 | -$ 480.89 |
| 01-13-2021 | 51 | 19.47 | $ 992.97 | 01-13-2021 | 51 | $ 19.66 | $ 1,002.66 | - | - | - | $ 08.36 | | -$ 09.69 | -$ 09.69 |
| 01-13-2021 | 25 | 19.47 | $ 486.75 | 01-13-2021 | 25 | $ 19.66 | $ 491.50 | - | - | - | $ 08.36 | | -$ 04.75 | -$ 04.75 |
| 01-13-2021 | 100 | 19.47 | $ 1,947.00 | 01-13-2021 | 100 | $ 19.50 | $ 1,950.00 | - | - | - | $ 08.36 | | -$ 03.00 | -$ 03.00 |
| 01-13-2021 | 100 | 19.47 | $ 1,947.00 | 01-13-2021 | 100 | $ 19.50 | $ 1,950.00 | - | - | - | $ 08.36 | | -$ 03.00 | -$ 03.00 |
| 01-13-2021 | 100 | 19.47 | $ 1,947.00 | 01-13-2021 | 100 | $ 19.50 | $ 1,950.00 | - | - | - | $ 08.36 | | -$ 03.00 | -$ 03.00 |
| 01-13-2021 | 100 | 19.47 | $ 1,947.00 | 01-13-2021 | 100 | $ 19.50 | $ 1,950.00 | - | - | - | $ 08.36 | | -$ 03.00 | -$ 03.00 |
| 01-13-2021 | 100 | 19.47 | $ 1,947.00 | 01-13-2021 | 100 | $ 19.50 | $ 1,950.00 | - | - | - | $ 08.36 | | -$ 03.00 | -$ 03.00 |
| 01-13-2021 | 100 | 19.47 | $ 1,947.00 | 01-13-2021 | 100 | $ 19.50 | $ 1,950.00 | - | - | - | $ 08.36 | | -$ 03.00 | -$ 03.00 |
| 01-13-2021 | 100 | 19.47 | $ 1,947.00 | 01-13-2021 | 100 | $ 19.50 | $ 1,950.00 | - | - | - | $ 08.36 | | -$ 03.00 | -$ 03.00 |
| 01-13-2021 | 100 | 19.47 | $ 1,947.00 | 01-13-2021 | 100 | $ 19.50 | $ 1,950.00 | - | - | - | $ 08.36 | | -$ 03.00 | -$ 03.00 |
| 01-13-2021 | 100 | 19.47 | $ 1,947.00 | 01-13-2021 | 100 | $ 19.50 | $ 1,950.00 | - | - | - | $ 08.36 | | -$ 03.00 | -$ 03.00 |
| 01-13-2021 | 100 | 19.47 | $ 1,947.00 | 01-13-2021 | 100 | $ 19.50 | $ 1,950.00 | - | - | - | $ 08.36 | | -$ 03.00 | -$ 03.00 |
| 01-13-2021 | 100 | 19.47 | $ 1,947.00 | 01-13-2021 | 100 | $ 19.50 | $ 1,950.00 | - | - | - | $ 08.36 | | -$ 03.00 | -$ 03.00 |
| 01-13-2021 | 100 | 19.47 | $ 1,947.00 | 01-13-2021 | 100 | $ 19.50 | $ 1,950.00 | - | - | - | $ 08.36 | | -$ 03.00 | -$ 03.00 |
| 01-13-2021 | 100 | 19.47 | $ 1,947.00 | 01-13-2021 | 100 | $ 19.50 | $ 1,950.00 | - | - | - | $ 08.36 | | -$ 03.00 | -$ 03.00 |
| 01-13-2021 | 200 | 19.47 | $ 3,894.00 | 01-13-2021 | 200 | $ 19.50 | $ 3,900.00 | - | - | - | $ 08.36 | | -$ 06.00 | -$ 06.00 |
| 01-13-2021 | 200 | 19.47 | $ 3,894.00 | 01-13-2021 | 200 | $ 19.50 | $ 3,900.00 | - | - | - | $ 08.36 | | -$ 06.00 | -$ 06.00 |
| 01-13-2021 | 1125 | 19.48 | $ 21,915.00 | 01-13-2021 | 1125 | $ 19.50 | $ 21,937.50 | - | - | - | $ 08.36 | | -$ 22.50 | -$ 22.50 |
| 01-13-2021 | 800 | 19.48 | $ 15,584.00 | 01-13-2021 | 800 | $ 19.50 | $ 15,600.00 | - | - | - | $ 08.36 | | -$ 16.00 | -$ 16.00 |
| 01-13-2021 | 55 | 19.48 | $ 1,071.40 | 01-13-2021 | 55 | $ 19.50 | $ 1,072.50 | - | - | - | $ 08.36 | | -$ 01.10 | -$ 01.10 |
| 01-13-2021 | 1100 | 19.44 | $ 21,384.00 | 01-13-2021 | 1100 | $ 19.50 | $ 21,450.00 | - | - | - | $ 08.36 | | -$ 66.00 | -$ 66.00 |
| 01-13-2021 | 1300 | 19.44 | $ 25,272.00 | 01-13-2021 | 1300 | $ 19.50 | $ 25,350.00 | - | - | - | $ 08.36 | | -$ 78.00 | -$ 78.00 |
| 01-13-2021 | 1300 | 19.44 | $ 25,272.00 | 01-13-2021 | 1300 | $ 19.50 | $ 25,350.00 | - | - | - | $ 08.36 | | -$ 78.00 | -$ 78.00 |
| 01-13-2021 | 508 | 19.44 | $ 9,875.52 | 01-13-2021 | 508 | $ 19.57 | $ 9,941.56 | - | - | - | $ 08.36 | | -$ 66.04 | -$ 66.04 |
| 01-13-2021 | 210 | 19.44 | $ 4,082.40 | 01-13-2021 | 210 | $ 19.57 | $ 4,109.70 | - | - | - | $ 08.36 | | -$ 27.30 | -$ 27.30 |
| 01-13-2021 | 140 | 19.44 | $ 2,721.60 | 01-13-2021 | 140 | $ 19.57 | $ 2,739.80 | - | - | - | $ 08.36 | | -$ 18.20 | -$ 18.20 |
| 01-13-2021 | 15 | 19.44 | $ 291.60 | 01-13-2021 | 15 | $ 19.57 | $ 293.55 | - | - | - | $ 08.36 | | -$ 01.95 | -$ 01.95 |
| 01-13-2021 | 427 | 19.44 | $ 8,300.88 | 01-13-2021 | 427 | $ 19.50 | $ 8,326.50 | - | - | - | $ 08.36 | | -$ 25.62 | -$ 25.62 |
| 01-13-2021 | 25 | 18.75 | $ 468.75 | 01-13-2021 | 25 | $ 19.57 | $ 489.25 | - | - | - | $ 08.36 | | -$ 20.50 | -$ 20.50 |
| 01-13-2021 | 8 | 18.75 | $ 150.00 | 01-13-2021 | 8 | $ 19.57 | $ 156.56 | - | - | - | $ 08.36 | | -$ 06.56 | -$ 06.56 |
| 01-13-2021 | 167 | 18.75 | $ 3,131.25 | 01-13-2021 | 167 | $ 19.57 | $ 3,268.19 | - | - | - | $ 08.36 | | -$ 136.94 | -$ 136.94 |
| 01-13-2021 | 12 | 18.16 | $ 217.92 | 01-13-2021 | 12 | $ 19.57 | $ 234.84 | - | - | - | $ 08.36 | | -$ 16.92 | -$ 16.92 |
| 01-13-2021 | 88 | 18.16 | $ 1,598.08 | 01-13-2021 | 88 | $ 19.57 | $ 1,722.16 | - | - | - | $ 08.36 | | -$ 124.08 | -$ 124.08 |
| 01-13-2021 | 200 | 18.34 | $ 3,668.00 | 01-13-2021 | 200 | $ 19.57 | $ 3,914.00 | - | - | - | $ 08.36 | | -$ 246.00 | -$ 246.00 |
| 01-13-2021 | 483 | 18.7 | $ 9,032.10 | 01-13-2021 | 483 | $ 19.51 | $ 9,423.33 | - | - | - | $ 08.36 | | -$ 391.23 | -$ 391.23 |
| 01-13-2021 | 17 | 18.7 | $ 317.90 | 01-13-2021 | 17 | $ 19.57 | $ 332.69 | - | - | - | $ 08.36 | | -$ 14.79 | -$ 14.79 |
| 01-13-2021 | 2000 | 18.84 | $ 37,680.00 | 01-13-2021 | 2000 | $ 19.51 | $ 39,020.00 | - | - | - | $ 08.36 | | -$ 1,340.00 | -$ 1,340.00 |
| 01-13-2021 | 200 | 18.94 | $ 3,788.00 | 01-13-2021 | 200 | $ 19.51 | $ 3,902.00 | - | - | - | $ 08.36 | | -$ 114.00 | -$ 114.00 |
| 01-13-2021 | 100 | 19.12 | $ 1,912.00 | 01-13-2021 | 100 | $ 19.51 | $ 1,951.00 | - | - | - | $ 08.36 | | -$ 39.00 | -$ 39.00 |
| 01-13-2021 | 325 | 19.14 | $ 6,220.50 | 01-13-2021 | 325 | $ 19.51 | $ 6,340.75 | - | - | - | $ 08.36 | | -$ 120.25 | -$ 120.25 |
| 01-13-2021 | 75 | 19.14 | $ 1,435.50 | 01-13-2021 | 75 | $ 19.51 | $ 1,463.25 | - | - | - | $ 08.36 | | -$ 27.75 | -$ 27.75 |
| 01-13-2021 | 100 | 19.14 | $ 1,914.00 | 01-13-2021 | 100 | $ 19.51 | $ 1,951.00 | - | - | - | $ 08.36 | | -$ 37.00 | -$ 37.00 |
| 01-13-2021 | 2000 | 19.45 | $ 38,900.00 | 01-13-2021 | 2000 | $ 19.51 | $ 39,020.00 | - | - | - | $ 08.36 | | -$ 120.00 | -$ 120.00 |
| 01-13-2021 | 413 | 19.45 | $ 8,032.85 | 01-13-2021 | 413 | $ 19.51 | $ 8,057.63 | - | - | - | $ 08.36 | | -$ 24.78 | -$ 24.78 |
| 01-13-2021 | 287 | 19.44 | $ 5,579.28 | 01-13-2021 | 287 | $ 19.51 | $ 5,599.37 | - | - | - | $ 08.36 | | -$ 20.09 | -$ 20.09 |
| 01-13-2021 | 200 | 19.44 | $ 3,888.00 | 01-13-2021 | 200 | $ 19.51 | $ 3,902.00 | - | - | - | $ 08.36 | | -$ 14.00 | -$ 14.00 |
| 01-13-2021 | 100 | 19.44 | $ 1,944.00 | 01-13-2021 | 100 | $ 19.51 | $ 1,951.00 | - | - | - | $ 08.36 | | -$ 07.00 | -$ 07.00 |
| 01-13-2021 | 873 | 19.27 | $ 16,822.71 | 01-13-2021 | 873 | $ 19.56 | $ 17,075.88 | - | - | - | $ 08.36 | | -$ 253.17 | -$ 253.17 |
| 01-13-2021 | 800 | 19.27 | $ 15,416.00 | 01-13-2021 | 800 | $ 19.56 | $ 15,648.00 | - | - | - | $ 08.36 | | -$ 232.00 | -$ 232.00 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-13-2021 | 327 | 19.27 | $ 6,361.29 | 01-13-2021 | 327 | $ 19.51 | $ 6,379.77 | - | - | - | $ 08.36 | | -$ 78.48 | -$ 78.48 |
| 01-13-2021 | 122 | 19.12 | $ 2,332.64 | 01-13-2021 | 122 | $ 19.56 | $ 2,386.32 | - | - | - | $ 08.36 | | -$ 53.68 | -$ 53.68 |
| 01-13-2021 | 19 | 19.12 | $ 363.28 | 01-13-2021 | 19 | $ 19.56 | $ 371.64 | - | - | - | $ 08.36 | | -$ 08.36 | -$ 08.36 |
| 01-13-2021 | 10 | 19.12 | $ 191.20 | 01-13-2021 | 10 | $ 19.56 | $ 195.60 | - | - | - | $ 08.36 | | -$ 04.40 | -$ 04.40 |
| 01-13-2021 | 222 | 19.12 | $ 4,244.64 | 01-13-2021 | 222 | $ 19.56 | $ 4,342.32 | - | - | - | $ 08.36 | | -$ 97.68 | -$ 97.68 |
| 01-13-2021 | 127 | 19.12 | $ 2,428.24 | 01-13-2021 | 127 | $ 19.56 | $ 2,484.12 | - | - | - | $ 08.36 | | -$ 55.88 | -$ 55.88 |
| 01-13-2021 | 622 | 19.38 | $ 12,054.36 | 01-13-2021 | 622 | $ 19.54 | $ 12,153.88 | - | - | - | $ 08.36 | | -$ 99.52 | -$ 99.52 |
| 01-13-2021 | 1200 | 19.38 | $ 23,256.00 | 01-13-2021 | 1200 | $ 19.54 | $ 23,448.00 | - | - | - | $ 08.36 | | -$ 192.00 | -$ 192.00 |
| 01-13-2021 | 178 | 19.38 | $ 3,449.64 | 01-13-2021 | 178 | $ 19.56 | $ 3,481.68 | - | - | - | $ 08.36 | | -$ 32.04 | -$ 32.04 |
| 01-13-2021 | 467 | 19.9 | $ 9,293.30 | 01-13-2021 | 467 | $ 19.54 | $ 9,125.18 | - | - | - | $ 08.36 | | $ 168.12 | |
| 01-13-2021 | 25 | 19.9 | $ 497.50 | 01-13-2021 | 25 | $ 19.54 | $ 488.50 | - | - | - | $ 08.36 | | $ 09.00 | |
| 01-13-2021 | 111 | 19.9 | $ 2,208.90 | 01-13-2021 | 111 | $ 19.54 | $ 2,168.94 | - | - | - | $ 08.36 | | $ 39.96 | |
| 01-13-2021 | 247 | 19.9 | $ 4,915.30 | 01-13-2021 | 247 | $ 19.54 | $ 4,826.38 | - | - | - | $ 08.36 | | $ 88.92 | |
| 01-13-2021 | 15 | 19.7 | $ 295.50 | 01-13-2021 | 15 | $ 19.54 | $ 293.10 | - | - | - | $ 08.36 | | $ 02.40 | |
| 01-13-2021 | 72 | 19.7 | $ 1,418.40 | 01-13-2021 | 72 | $ 19.54 | $ 1,406.88 | - | - | - | $ 08.36 | | $ 11.52 | |
| 01-13-2021 | 913 | 19.7 | $ 17,986.10 | 01-13-2021 | 913 | $ 19.54 | $ 17,840.02 | - | - | - | $ 08.36 | | $ 146.08 | |
| 01-13-2021 | 150 | 19.9 | $ 2,985.00 | 01-13-2021 | 150 | $ 19.54 | $ 2,931.00 | - | - | - | $ 08.36 | | $ 54.00 | |
| 01-13-2021 | 80 | 19.9 | $ 1,592.00 | 01-13-2021 | 80 | $ 19.54 | $ 1,563.20 | - | - | - | $ 08.36 | | $ 28.80 | |
| 01-13-2021 | 200 | 19.9 | $ 3,980.00 | 01-13-2021 | 200 | $ 19.54 | $ 3,908.00 | - | - | - | $ 08.36 | | $ 72.00 | |
| 01-13-2021 | 240 | 19.9 | $ 4,776.00 | 01-13-2021 | 240 | $ 19.54 | $ 4,689.60 | - | - | - | $ 08.36 | | $ 86.40 | |
| 01-13-2021 | 240 | 19.9 | $ 4,776.00 | 01-13-2021 | 240 | $ 19.54 | $ 4,689.60 | - | - | - | $ 08.36 | | $ 86.40 | |
| 01-13-2021 | 50 | 18.9 | $ 945.00 | 01-13-2021 | 50 | $ 19.54 | $ 977.00 | - | - | - | $ 08.36 | | -$ 32.00 | -$ 32.00 |
| 01-13-2021 | 3 | 19.2 | $ 57.60 | 01-13-2021 | 3 | $ 19.54 | $ 58.35 | - | - | - | $ 08.36 | | -$ 00.75 | -$ 00.75 |
| 01-13-2021 | 17 | 19.2 | $ 326.40 | 01-13-2021 | 17 | $ 19.54 | $ 332.18 | - | - | - | $ 08.36 | | -$ 05.78 | -$ 05.78 |
| 01-13-2021 | 3 | 19.42 | $ 58.26 | 01-13-2021 | 3 | $ 19.45 | $ 58.35 | - | - | - | $ 08.36 | | -$ 00.09 | -$ 00.09 |
| 01-13-2021 | 97 | 19.42 | $ 1,883.74 | 01-13-2021 | 97 | $ 19.45 | $ 1,886.65 | - | - | - | $ 08.36 | | -$ 02.91 | -$ 02.91 |
| 01-13-2021 | 3 | 19.42 | $ 58.26 | 01-13-2021 | 3 | $ 19.45 | $ 58.35 | - | - | - | $ 08.36 | | -$ 00.09 | -$ 00.09 |
| 01-13-2021 | 97 | 19.42 | $ 1,883.74 | 01-13-2021 | 97 | $ 19.45 | $ 1,886.65 | - | - | - | $ 08.36 | | -$ 02.91 | -$ 02.91 |
| 01-13-2021 | 43 | 19.9 | $ 855.70 | 01-13-2021 | 43 | $ 19.45 | $ 836.35 | - | - | - | $ 08.36 | | $ 19.35 | |
| 01-13-2021 | 100 | 19.9 | $ 1,990.00 | 01-13-2021 | 100 | $ 19.45 | $ 1,945.00 | - | - | - | $ 08.36 | | $ 45.00 | |
| 01-13-2021 | 97 | 19.9 | $ 1,930.30 | 01-13-2021 | 97 | $ 19.45 | $ 1,886.65 | - | - | - | $ 08.36 | | $ 43.65 | |
| 01-13-2021 | 3 | 19.9 | $ 59.70 | 01-13-2021 | 3 | $ 19.45 | $ 58.35 | - | - | - | $ 08.36 | | $ 01.35 | |
| 01-13-2021 | 57 | 19.9 | $ 1,134.30 | 01-13-2021 | 57 | $ 19.45 | $ 1,108.65 | - | - | - | $ 08.36 | | $ 25.65 | |
| 01-13-2021 | 10 | 19.9 | $ 199.00 | 01-13-2021 | 10 | $ 19.45 | $ 194.50 | - | - | - | $ 08.36 | | $ 04.50 | |
| 01-13-2021 | 100 | 19.9 | $ 1,990.00 | 01-13-2021 | 100 | $ 19.45 | $ 1,945.00 | - | - | - | $ 08.36 | | $ 45.00 | |
| 01-13-2021 | 217 | 19.9 | $ 4,318.30 | 01-13-2021 | 217 | $ 19.45 | $ 4,220.65 | - | - | - | $ 08.36 | | $ 97.65 | |
| 01-13-2021 | 10 | 19.9 | $ 199.00 | 01-13-2021 | 10 | $ 19.45 | $ 194.50 | - | - | - | $ 08.36 | | $ 04.50 | |
| 01-13-2021 | 13 | 19.9 | $ 258.70 | 01-13-2021 | 13 | $ 19.45 | $ 252.85 | - | - | - | $ 08.36 | | $ 05.85 | |
| 01-13-2021 | 160 | 19.9 | $ 3,184.00 | 01-13-2021 | 160 | $ 19.45 | $ 3,112.00 | - | - | - | $ 08.36 | | $ 72.00 | |
| 01-13-2021 | 7 | 19.9 | $ 139.30 | 01-13-2021 | 7 | $ 19.45 | $ 136.15 | - | - | - | $ 08.36 | | $ 03.15 | |
| 01-13-2021 | 73 | 19.9 | $ 1,452.70 | 01-13-2021 | 73 | $ 19.45 | $ 1,419.85 | - | - | - | $ 08.36 | | $ 32.85 | |
| 01-13-2021 | 160 | 19.9 | $ 3,184.00 | 01-13-2021 | 160 | $ 19.45 | $ 3,112.00 | - | - | - | $ 08.36 | | $ 72.00 | |
| 01-13-2021 | 240 | 19.9 | $ 4,776.00 | 01-13-2021 | 240 | $ 19.45 | $ 4,668.00 | - | - | - | $ 08.36 | | $ 108.00 | |
| 01-13-2021 | 78 | 19.9 | $ 1,552.20 | 01-13-2021 | 78 | $ 19.45 | $ 1,517.10 | - | - | - | $ 08.36 | | $ 35.10 | |
| 01-13-2021 | 160 | 19.9 | $ 3,184.00 | 01-13-2021 | 160 | $ 19.45 | $ 3,112.00 | - | - | - | $ 08.36 | | $ 72.00 | |
| 01-13-2021 | 59 | 19.9 | $ 1,174.10 | 01-13-2021 | 59 | $ 19.45 | $ 1,147.55 | - | - | - | $ 08.36 | | $ 26.55 | |
| 01-13-2021 | 55 | 19.9 | $ 1,094.50 | 01-13-2021 | 55 | $ 19.45 | $ 1,069.75 | - | - | - | $ 08.36 | | $ 24.75 | |
| 01-13-2021 | 85 | 19.9 | $ 1,691.50 | 01-13-2021 | 85 | $ 19.45 | $ 1,653.25 | - | - | - | $ 08.36 | | $ 38.25 | |
| 01-13-2021 | 41 | 19.9 | $ 815.90 | 01-13-2021 | 41 | $ 19.45 | $ 797.45 | - | - | - | $ 08.36 | | $ 18.45 | |
| 01-13-2021 | 114 | 19.9 | $ 2,268.60 | 01-13-2021 | 114 | $ 19.45 | $ 2,217.30 | - | - | - | $ 08.36 | | $ 51.30 | |
| 01-13-2021 | 29 | 19.9 | $ 577.10 | 01-13-2021 | 29 | $ 19.45 | $ 564.05 | - | - | - | $ 08.36 | | $ 13.05 | |
| 01-13-2021 | 51 | 19.9 | $ 1,014.90 | 01-13-2021 | 51 | $ 19.45 | $ 991.95 | - | - | - | $ 08.36 | | $ 22.95 | |
| 01-13-2021 | 89 | 19.9 | $ 1,771.10 | 01-13-2021 | 89 | $ 19.45 | $ 1,731.05 | - | - | - | $ 08.36 | | $ 40.05 | |
| 01-13-2021 | 71 | 19.9 | $ 1,412.90 | 01-13-2021 | 71 | $ 19.45 | $ 1,380.95 | - | - | - | $ 08.36 | | $ 31.95 | |
| 01-13-2021 | 179 | 19.9 | $ 3,562.10 | 01-13-2021 | 179 | $ 19.45 | $ 3,481.55 | - | - | - | $ 08.36 | | $ 80.55 | |
| 01-13-2021 | 50 | 19.9 | $ 995.00 | 01-13-2021 | 50 | $ 19.45 | $ 972.50 | - | - | - | $ 08.36 | | $ 22.50 | |
| 01-13-2021 | 11 | 19.9 | $ 218.90 | 01-13-2021 | 11 | $ 19.45 | $ 213.95 | - | - | - | $ 08.36 | | $ 04.95 | |
| 01-13-2021 | 240 | 19.9 | $ 4,776.00 | 01-13-2021 | 240 | $ 19.45 | $ 4,668.00 | - | - | - | $ 08.36 | | $ 108.00 | |
| 01-13-2021 | 149 | 19.9 | $ 2,965.10 | 01-13-2021 | 149 | $ 19.73 | $ 2,939.77 | - | - | - | $ 08.36 | | $ 25.33 | |
| 01-13-2021 | 10 | 19.9 | $ 199.00 | 01-13-2021 | 10 | $ 19.73 | $ 197.30 | - | - | - | $ 08.36 | | $ 01.70 | |
| 01-13-2021 | 81 | 19.9 | $ 1,611.90 | 01-13-2021 | 81 | $ 19.45 | $ 1,575.45 | - | - | - | $ 08.36 | | $ 36.45 | |
| 01-13-2021 | 80 | 19.9 | $ 1,592.00 | 01-13-2021 | 80 | $ 19.73 | $ 1,578.40 | - | - | - | $ 08.36 | | $ 13.60 | |
| 01-13-2021 | 33 | 19.9 | $ 656.70 | 01-13-2021 | 33 | $ 19.70 | $ 650.10 | - | - | - | $ 08.36 | | $ 06.60 | |
| 01-13-2021 | 100 | 19.9 | $ 1,990.00 | 01-13-2021 | 100 | $ 19.73 | $ 1,973.00 | - | - | - | $ 08.36 | | $ 17.00 | |
| 01-13-2021 | 296 | 19.9 | $ 5,890.40 | 01-13-2021 | 296 | $ 19.73 | $ 5,840.08 | - | - | - | $ 08.36 | | $ 50.32 | |
| 01-13-2021 | 96 | 19.9 | $ 1,910.40 | 01-13-2021 | 96 | $ 19.73 | $ 1,894.08 | - | - | - | $ 08.36 | | $ 16.32 | |
| 01-13-2021 | 3 | 19.9 | $ 59.70 | 01-13-2021 | 3 | $ 19.70 | $ 59.10 | - | - | - | $ 08.36 | | $ 00.60 | |
| 01-13-2021 | 55 | 19.9 | $ 1,094.50 | 01-13-2021 | 55 | $ 19.70 | $ 1,083.50 | - | - | - | $ 08.36 | | $ 11.00 | |
| 01-13-2021 | 545 | 19.9 | $ 10,845.50 | 01-13-2021 | 545 | $ 19.70 | $ 10,736.50 | - | - | - | $ 08.36 | | $ 109.00 | |
| 01-13-2021 | 983 | 19.9 | $ 19,561.70 | 01-13-2021 | 983 | $ 19.69 | $ 19,355.27 | - | - | - | $ 08.36 | | $ 206.43 | |
| 01-13-2021 | 100 | 19.9 | $ 1,990.00 | 01-13-2021 | 100 | $ 19.70 | $ 1,970.00 | - | - | - | $ 08.36 | | $ 20.00 | |
| 01-13-2021 | 107 | 19.9 | $ 2,129.30 | 01-13-2021 | 107 | $ 19.70 | $ 2,107.90 | - | - | - | $ 08.36 | | $ 21.40 | |
| 01-13-2021 | 94 | 19.7 | $ 1,851.80 | 01-13-2021 | 94 | $ 19.70 | $ 1,851.80 | - | - | - | $ 08.36 | | | |
| 01-13-2021 | 1017 | 19.7 | $ 20,034.90 | 01-13-2021 | 1017 | $ 19.69 | $ 20,024.73 | - | - | - | $ 08.36 | | $ 10.17 | |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Amount | | Diff | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-13-2021 | 34 | 19.7 | $ 669.80 | 01-13-2021 | 34 | $ 19.70 | $ 669.80 | - | - | - | $ 08.36 | | | |
| 01-13-2021 | 206 | 19.7 | $ 4,058.20 | 01-13-2021 | 206 | $ 19.70 | $ 4,058.20 | - | - | - | $ 08.36 | | | |
| 01-13-2021 | 74 | 19.7 | $ 1,457.80 | 01-13-2021 | 74 | $ 19.70 | $ 1,457.80 | - | - | - | $ 08.36 | | | |
| 01-13-2021 | 166 | 19.7 | $ 3,270.20 | 01-13-2021 | 166 | $ 19.70 | $ 3,270.20 | - | - | - | $ 08.36 | | | |
| 01-13-2021 | 240 | 19.7 | $ 4,728.00 | 01-13-2021 | 240 | $ 19.70 | $ 4,728.00 | - | - | - | $ 08.36 | | | |
| 01-13-2021 | 80 | 19.7 | $ 1,576.00 | 01-13-2021 | 80 | $ 19.70 | $ 1,576.00 | - | - | - | $ 08.36 | | | |
| 01-13-2021 | 89 | 19.7 | $ 1,753.30 | 01-13-2021 | 89 | $ 19.70 | $ 1,753.30 | - | - | - | $ 08.36 | | | |
| 01-13-2021 | 3334 | 19.7 | $ 65,679.80 | 01-13-2021 | 3334 | $ 19.69 | $ 65,646.46 | - | - | - | $ 08.36 | | $ 33.34 | |
| 01-13-2021 | 17 | 19.7 | $ 334.90 | 01-13-2021 | 17 | $ 19.70 | $ 334.90 | - | - | - | $ 08.36 | | | |
| 01-13-2021 | 50 | 19.69 | $ 984.50 | 01-13-2021 | 50 | $ 19.69 | $ 984.50 | - | - | - | $ 08.36 | | | |
| 01-13-2021 | 100 | 19.68 | $ 1,968.00 | 01-13-2021 | 100 | $ 19.69 | $ 1,969.00 | - | - | - | $ 08.36 | | -$ 01.00 | -$ 01.00 |
| 01-13-2021 | 100 | 19.69 | $ 1,969.00 | 01-13-2021 | 100 | $ 19.69 | $ 1,969.00 | - | - | - | $ 08.36 | | | |
| 01-13-2021 | 50 | 19.69 | $ 984.50 | 01-13-2021 | 50 | $ 19.69 | $ 984.50 | - | - | - | $ 08.36 | | | |
| 01-13-2021 | 99 | 19.68 | $ 1,948.32 | 01-13-2021 | 99 | $ 19.69 | $ 1,949.31 | - | - | - | $ 08.36 | | -$ 00.99 | -$ 00.99 |
| 01-13-2021 | 100 | 19.69 | $ 1,969.00 | 01-13-2021 | 100 | $ 19.69 | $ 1,969.00 | - | - | - | $ 08.36 | | | |
| 01-13-2021 | 100 | 19.69 | $ 1,969.00 | 01-13-2021 | 100 | $ 19.69 | $ 1,969.00 | - | - | - | $ 08.36 | | | |
| 01-13-2021 | 50 | 19.68 | $ 984.00 | 01-13-2021 | 50 | $ 19.69 | $ 984.50 | - | - | - | $ 08.36 | | -$ 00.50 | -$ 00.50 |
| 01-13-2021 | 276 | 19.67 | $ 5,428.92 | 01-13-2021 | 276 | $ 19.69 | $ 5,434.44 | - | - | - | $ 08.36 | | -$ 05.52 | -$ 05.52 |
| 01-13-2021 | 11 | 19.67 | $ 216.37 | 01-13-2021 | 11 | $ 19.69 | $ 216.59 | - | - | - | $ 08.36 | | -$ 00.22 | -$ 00.22 |
| 01-13-2021 | 98 | 19.67 | $ 1,927.66 | 01-13-2021 | 98 | $ 19.69 | $ 1,929.62 | - | - | - | $ 08.36 | | -$ 01.96 | -$ 01.96 |
| 01-13-2021 | 100 | 19.67 | $ 1,967.00 | 01-13-2021 | 100 | $ 19.69 | $ 1,969.00 | - | - | - | $ 08.36 | | -$ 02.00 | -$ 02.00 |
| 01-13-2021 | 1 | 19.67 | $ 19.67 | 01-13-2021 | 1 | $ 19.69 | $ 19.69 | - | - | - | $ 08.36 | | -$ 00.02 | -$ 00.02 |
| 01-13-2021 | 100 | 19.67 | $ 1,967.00 | 01-13-2021 | 100 | $ 19.69 | $ 1,969.00 | - | - | - | $ 08.36 | | -$ 02.00 | -$ 02.00 |
| 01-13-2021 | 50 | 19.67 | $ 983.50 | 01-13-2021 | 50 | $ 19.69 | $ 984.50 | - | - | - | $ 08.36 | | -$ 01.00 | -$ 01.00 |
| 01-13-2021 | 50 | 19.67 | $ 983.50 | 01-13-2021 | 50 | $ 19.69 | $ 984.50 | - | - | - | $ 08.36 | | -$ 01.00 | -$ 01.00 |
| 01-13-2021 | 100 | 19.67 | $ 1,967.00 | 01-13-2021 | 100 | $ 19.69 | $ 1,969.00 | - | - | - | $ 08.36 | | -$ 02.00 | -$ 02.00 |
| 01-13-2021 | 100 | 19.67 | $ 1,967.00 | 01-13-2021 | 100 | $ 19.69 | $ 1,969.00 | - | - | - | $ 08.36 | | -$ 02.00 | -$ 02.00 |
| 01-13-2021 | 3 | 19.67 | $ 59.01 | 01-13-2021 | 3 | $ 19.70 | $ 59.10 | - | - | - | $ 08.36 | | -$ 00.09 | -$ 00.09 |
| 01-13-2021 | 1 | 19.67 | $ 19.67 | 01-13-2021 | 1 | $ 19.69 | $ 19.69 | - | - | - | $ 08.36 | | -$ 00.02 | -$ 00.02 |
| 01-13-2021 | 68 | 19.67 | $ 1,337.56 | 01-13-2021 | 68 | $ 19.69 | $ 1,338.92 | - | - | - | $ 08.36 | | -$ 01.36 | -$ 01.36 |
| 01-13-2021 | 443 | 19.67 | $ 8,713.81 | 01-13-2021 | 443 | $ 19.69 | $ 8,722.67 | - | - | - | $ 08.36 | | -$ 08.86 | -$ 08.86 |
| 01-13-2021 | 8 | 19.67 | $ 157.36 | 01-13-2021 | 8 | $ 19.69 | $ 157.52 | - | - | - | $ 08.36 | | -$ 00.16 | -$ 00.16 |
| 01-13-2021 | 5 | 19.67 | $ 98.35 | 01-13-2021 | 5 | $ 19.69 | $ 98.45 | - | - | - | $ 08.36 | | -$ 00.10 | -$ 00.10 |
| 01-13-2021 | 1 | 19.67 | $ 19.67 | 01-13-2021 | 1 | $ 19.69 | $ 19.69 | - | - | - | $ 08.36 | | -$ 00.02 | -$ 00.02 |
| 01-13-2021 | 3 | 19.67 | $ 59.01 | 01-13-2021 | 3 | $ 19.69 | $ 59.07 | - | - | - | $ 08.36 | | -$ 00.06 | -$ 00.06 |
| 01-13-2021 | 233 | 19.67 | $ 4,583.11 | 01-13-2021 | 233 | $ 19.69 | $ 4,587.77 | - | - | - | $ 08.36 | | -$ 04.66 | -$ 04.66 |
| 01-13-2021 | 676 | 19.67 | $ 13,296.92 | 01-13-2021 | 676 | $ 19.69 | $ 13,310.44 | - | - | - | $ 08.36 | | -$ 13.52 | -$ 13.52 |
| 01-13-2021 | 120 | 19.67 | $ 2,360.40 | 01-13-2021 | 120 | $ 19.69 | $ 2,362.80 | - | - | - | $ 08.36 | | -$ 02.40 | -$ 02.40 |
| 01-13-2021 | 5 | 19.67 | $ 98.35 | 01-13-2021 | 5 | $ 19.69 | $ 98.45 | - | - | - | $ 08.36 | | -$ 00.10 | -$ 00.10 |
| 01-13-2021 | 10 | 19.67 | $ 196.70 | 01-13-2021 | 10 | $ 19.69 | $ 196.90 | - | - | - | $ 08.36 | | -$ 00.20 | -$ 00.20 |
| 01-13-2021 | 100 | 19.67 | $ 1,967.00 | 01-13-2021 | 100 | $ 19.69 | $ 1,969.00 | - | - | - | $ 08.36 | | -$ 02.00 | -$ 02.00 |
| 01-13-2021 | 4 | 19.67 | $ 78.68 | 01-13-2021 | 4 | $ 19.69 | $ 78.76 | - | - | - | $ 08.36 | | -$ 00.08 | -$ 00.08 |
| 01-13-2021 | 5 | 19.67 | $ 98.35 | 01-13-2021 | 5 | $ 19.69 | $ 98.45 | - | - | - | $ 08.36 | | -$ 00.10 | -$ 00.10 |
| 01-13-2021 | 1 | 19.67 | $ 19.67 | 01-13-2021 | 1 | $ 19.69 | $ 19.69 | - | - | - | $ 08.36 | | -$ 00.02 | -$ 00.02 |
| 01-13-2021 | 1 | 19.67 | $ 19.67 | 01-13-2021 | 1 | $ 19.69 | $ 19.69 | - | - | - | $ 08.36 | | -$ 00.02 | -$ 00.02 |
| 01-13-2021 | 3 | 19.67 | $ 59.01 | 01-13-2021 | 3 | $ 19.69 | $ 59.07 | - | - | - | $ 08.36 | | -$ 00.06 | -$ 00.06 |
| 01-13-2021 | 100 | 19.67 | $ 1,967.00 | 01-13-2021 | 100 | $ 19.69 | $ 1,969.00 | - | - | - | $ 08.36 | | -$ 02.00 | -$ 02.00 |
| 01-13-2021 | 150 | 19.67 | $ 2,950.50 | 01-13-2021 | 150 | $ 19.69 | $ 2,953.50 | - | - | - | $ 08.36 | | -$ 03.00 | -$ 03.00 |
| 01-13-2021 | 150 | 19.67 | $ 2,950.50 | 01-13-2021 | 150 | $ 19.69 | $ 2,953.50 | - | - | - | $ 08.36 | | -$ 03.00 | -$ 03.00 |
| 01-13-2021 | 24 | 19.67 | $ 472.08 | 01-13-2021 | 24 | $ 19.69 | $ 472.56 | - | - | - | $ 08.36 | | -$ 00.48 | -$ 00.48 |
| 01-13-2021 | 58 | 19.67 | $ 1,140.86 | 01-13-2021 | 58 | $ 19.69 | $ 1,142.02 | - | - | - | $ 08.36 | | -$ 01.16 | -$ 01.16 |
| 01-13-2021 | 18 | 19.67 | $ 354.06 | 01-13-2021 | 18 | $ 19.69 | $ 354.42 | - | - | - | $ 08.36 | | -$ 00.36 | -$ 00.36 |
| 01-13-2021 | 10 | 19.67 | $ 196.70 | 01-13-2021 | 10 | $ 19.69 | $ 196.90 | - | - | - | $ 08.36 | | -$ 00.20 | -$ 00.20 |
| 01-13-2021 | 91 | 19.67 | $ 1,789.97 | 01-13-2021 | 91 | $ 19.69 | $ 1,791.79 | - | - | - | $ 08.36 | | -$ 01.82 | -$ 01.82 |
| 01-13-2021 | 10 | 19.67 | $ 196.70 | 01-13-2021 | 10 | $ 19.69 | $ 196.90 | - | - | - | $ 08.36 | | -$ 00.20 | -$ 00.20 |
| 01-13-2021 | 42 | 19.67 | $ 826.14 | 01-13-2021 | 42 | $ 19.69 | $ 826.98 | - | - | - | $ 08.36 | | -$ 00.84 | -$ 00.84 |
| 01-13-2021 | 15 | 19.67 | $ 295.05 | 01-13-2021 | 15 | $ 19.69 | $ 295.35 | - | - | - | $ 08.36 | | -$ 00.30 | -$ 00.30 |
| 01-13-2021 | 20 | 19.67 | $ 393.40 | 01-13-2021 | 20 | $ 19.69 | $ 393.80 | - | - | - | $ 08.36 | | -$ 00.40 | -$ 00.40 |
| 01-13-2021 | 2 | 19.67 | $ 39.34 | 01-13-2021 | 2 | $ 19.69 | $ 39.38 | - | - | - | $ 08.36 | | -$ 00.04 | -$ 00.04 |
| 01-13-2021 | 200 | 19.67 | $ 3,934.00 | 01-13-2021 | 200 | $ 19.69 | $ 3,938.00 | - | - | - | $ 08.36 | | -$ 04.00 | -$ 04.00 |
| 01-13-2021 | 4 | 19.67 | $ 78.68 | 01-13-2021 | 4 | $ 19.69 | $ 78.76 | - | - | - | $ 08.36 | | -$ 00.08 | -$ 00.08 |
| 01-13-2021 | 2 | 19.67 | $ 39.34 | 01-13-2021 | 2 | $ 19.69 | $ 39.38 | - | - | - | $ 08.36 | | -$ 00.04 | -$ 00.04 |
| 01-13-2021 | 41 | 19.67 | $ 806.47 | 01-13-2021 | 41 | $ 19.69 | $ 807.29 | - | - | - | $ 08.36 | | -$ 00.82 | -$ 00.82 |
| 01-13-2021 | 34 | 19.67 | $ 668.78 | 01-13-2021 | 34 | $ 19.69 | $ 669.46 | - | - | - | $ 08.36 | | -$ 00.68 | -$ 00.68 |
| 01-13-2021 | 30 | 19.67 | $ 590.10 | 01-13-2021 | 30 | $ 19.69 | $ 590.70 | - | - | - | $ 08.36 | | -$ 00.60 | -$ 00.60 |
| 01-13-2021 | 200 | 19.67 | $ 3,934.00 | 01-13-2021 | 200 | $ 19.69 | $ 3,938.00 | - | - | - | $ 08.36 | | -$ 04.00 | -$ 04.00 |
| 01-13-2021 | 1 | 19.67 | $ 19.67 | 01-13-2021 | 1 | $ 19.69 | $ 19.69 | - | - | - | $ 08.36 | | -$ 00.02 | -$ 00.02 |
| 01-13-2021 | 20 | 19.67 | $ 393.40 | 01-13-2021 | 20 | $ 19.69 | $ 393.80 | - | - | - | $ 08.36 | | -$ 00.40 | -$ 00.40 |
| 01-13-2021 | 100 | 19.67 | $ 1,967.00 | 01-13-2021 | 100 | $ 19.69 | $ 1,969.00 | - | - | - | $ 08.36 | | -$ 02.00 | -$ 02.00 |
| 01-13-2021 | 10 | 19.67 | $ 196.70 | 01-13-2021 | 10 | $ 19.69 | $ 196.90 | - | - | - | $ 08.36 | | -$ 00.20 | -$ 00.20 |
| 01-13-2021 | 92 | 19.67 | $ 1,809.64 | 01-13-2021 | 92 | $ 19.69 | $ 1,811.48 | - | - | - | $ 08.36 | | -$ 01.84 | -$ 01.84 |
| 01-13-2021 | 21 | 19.67 | $ 413.07 | 01-13-2021 | 21 | $ 19.69 | $ 413.49 | - | - | - | $ 08.36 | | -$ 00.42 | -$ 00.42 |
| 01-13-2021 | 100 | 19.67 | $ 1,967.00 | 01-13-2021 | 100 | $ 19.69 | $ 1,969.00 | - | - | - | $ 08.36 | | -$ 02.00 | -$ 02.00 |
| 01-13-2021 | 5 | 19.67 | $ 98.35 | 01-13-2021 | 5 | $ 19.69 | $ 98.45 | - | - | - | $ 08.36 | | -$ 00.10 | -$ 00.10 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Fee | Diff | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-13-2021 | 7 | 19.67 | $137.69 | 01-13-2021 | 7 | 19.69 | $137.83 | - | - | - | $08.36 | -$00.14 | -$00.14 |
| 01-13-2021 | 5 | 19.67 | $98.35 | 01-13-2021 | 5 | 19.69 | $98.45 | - | - | - | $08.36 | -$00.10 | -$00.10 |
| 01-13-2021 | 111 | 19.67 | $2,183.37 | 01-13-2021 | 111 | 19.69 | $2,185.59 | - | - | - | $08.36 | -$02.22 | -$02.22 |
| 01-13-2021 | 100 | 19.67 | $1,967.00 | 01-13-2021 | 100 | 19.69 | $1,969.00 | - | - | - | $08.36 | -$02.00 | -$02.00 |
| 01-13-2021 | 15 | 19.67 | $295.05 | 01-13-2021 | 15 | 19.69 | $295.35 | - | - | - | $08.36 | -$00.30 | -$00.30 |
| 01-13-2021 | 500 | 19.67 | $9,835.00 | 01-13-2021 | 500 | 19.69 | $9,845.00 | - | - | - | $08.36 | -$10.00 | -$10.00 |
| 01-13-2021 | 100 | 19.67 | $1,967.00 | 01-13-2021 | 100 | 19.69 | $1,969.00 | - | - | - | $08.36 | -$02.00 | -$02.00 |
| 01-13-2021 | 142 | 19.67 | $2,793.14 | 01-13-2021 | 142 | 19.69 | $2,795.98 | - | - | - | $08.36 | -$02.84 | -$02.84 |
| 01-13-2021 | 139 | 19.67 | $2,734.13 | 01-13-2021 | 139 | 19.69 | $2,736.91 | - | - | - | $08.36 | -$02.78 | -$02.78 |
| 01-13-2021 | 25 | 19.67 | $491.75 | 01-13-2021 | 25 | 19.69 | $492.25 | - | - | - | $08.36 | -$00.50 | -$00.50 |
| 01-13-2021 | 50 | 19.67 | $983.50 | 01-13-2021 | 50 | 19.69 | $984.50 | - | - | - | $08.36 | -$01.00 | -$01.00 |
| 01-13-2021 | 16 | 19.67 | $314.72 | 01-13-2021 | 16 | 19.69 | $315.04 | - | - | - | $08.36 | -$00.32 | -$00.32 |
| 01-13-2021 | 50 | 19.67 | $983.50 | 01-13-2021 | 50 | 19.69 | $984.50 | - | - | - | $08.36 | -$01.00 | -$01.00 |
| 01-13-2021 | 110 | 19.67 | $2,163.70 | 01-13-2021 | 110 | 19.69 | $2,165.90 | - | - | - | $08.36 | -$02.20 | -$02.20 |
| 01-13-2021 | 4 | 19.67 | $78.68 | 01-13-2021 | 4 | 19.69 | $78.76 | - | - | - | $08.36 | -$00.08 | -$00.08 |
| 01-13-2021 | 343 | 19.65 | $6,739.95 | 01-13-2021 | 343 | 19.69 | $6,753.67 | - | - | - | $08.36 | -$13.72 | -$13.72 |
| 01-13-2021 | 107 | 19.65 | $2,102.55 | 01-13-2021 | 107 | 19.69 | $2,106.83 | - | - | - | $08.36 | -$04.28 | -$04.28 |
| 01-13-2021 | 2 | 19.65 | $39.30 | 01-13-2021 | 2 | 19.69 | $39.38 | - | - | - | $08.36 | -$00.08 | -$00.08 |
| 01-13-2021 | 410 | 19.49 | $7,990.90 | 01-13-2021 | 410 | 19.69 | $8,072.90 | - | - | - | $08.36 | -$82.00 | -$82.00 |
| 01-13-2021 | 10 | 19.49 | $194.90 | 01-13-2021 | 10 | 19.69 | $196.90 | - | - | - | $08.36 | -$02.00 | -$02.00 |
| 01-13-2021 | 1 | 19.49 | $19.49 | 01-13-2021 | 1 | 19.69 | $19.69 | - | - | - | $08.36 | -$00.20 | -$00.20 |
| 01-13-2021 | 20 | 19.49 | $389.80 | 01-13-2021 | 20 | 19.69 | $393.80 | - | - | - | $08.36 | -$04.00 | -$04.00 |
| 01-13-2021 | 100 | 19.49 | $1,949.00 | 01-13-2021 | 100 | 19.69 | $1,969.00 | - | - | - | $08.36 | -$20.00 | -$20.00 |
| 01-13-2021 | 155 | 19.49 | $3,020.95 | 01-13-2021 | 155 | 19.69 | $3,051.95 | - | - | - | $08.36 | -$31.00 | -$31.00 |
| 01-13-2021 | 200 | 19.49 | $3,898.00 | 01-13-2021 | 200 | 19.69 | $3,938.00 | - | - | - | $08.36 | -$40.00 | -$40.00 |
| 01-13-2021 | 4 | 19.49 | $77.96 | 01-13-2021 | 4 | 19.69 | $78.76 | - | - | - | $08.36 | -$00.80 | -$00.80 |
| 01-13-2021 | 100 | 19.49 | $1,949.00 | 01-13-2021 | 100 | 19.69 | $1,969.00 | - | - | - | $08.36 | -$20.00 | -$20.00 |
| 01-13-2021 | 100 | 19.49 | $1,949.00 | 01-13-2021 | 100 | 19.69 | $1,969.00 | - | - | - | $08.36 | -$20.00 | -$20.00 |
| 01-13-2021 | 50 | 19.49 | $974.50 | 01-13-2021 | 50 | 19.69 | $984.50 | - | - | - | $08.36 | -$10.00 | -$10.00 |
| 01-13-2021 | 50 | 19.49 | $974.50 | 01-13-2021 | 50 | 19.69 | $984.50 | - | - | - | $08.36 | -$10.00 | -$10.00 |
| 01-13-2021 | 1006 | 19.5 | $19,617.00 | 01-13-2021 | 1006 | 19.69 | $19,808.14 | - | - | - | $08.36 | -$191.14 | -$191.14 |
| 01-13-2021 | 600 | 19.5 | $11,700.00 | 01-13-2021 | 600 | 19.69 | $11,814.00 | - | - | - | $08.36 | -$114.00 | -$114.00 |
| 01-13-2021 | 394 | 19.5 | $7,683.00 | 01-13-2021 | 394 | 19.69 | $7,757.86 | - | - | - | $08.36 | -$74.86 | -$74.86 |
| 01-13-2021 | 138 | 19.5 | $2,691.00 | 01-13-2021 | 138 | 19.69 | $2,717.22 | - | - | - | $08.36 | -$26.22 | -$26.22 |
| 01-13-2021 | 1340 | 19.5 | $26,130.00 | 01-13-2021 | 1340 | 19.69 | $26,384.60 | - | - | - | $08.36 | -$254.60 | -$254.60 |
| 01-13-2021 | 1022 | 19.5 | $19,929.00 | 01-13-2021 | 1022 | 19.69 | $20,123.18 | - | - | - | $08.36 | -$194.18 | -$194.18 |
| 01-13-2021 | 150 | 19.5 | $2,925.00 | 01-13-2021 | 150 | 19.69 | $2,953.50 | - | - | - | $08.36 | -$28.50 | -$28.50 |
| 01-13-2021 | 50 | 19.5 | $975.00 | 01-13-2021 | 50 | 19.69 | $984.50 | - | - | - | $08.36 | -$09.50 | -$09.50 |
| 01-13-2021 | 41 | 19.5 | $799.50 | 01-13-2021 | 41 | 19.85 | $813.85 | - | - | - | $08.36 | -$14.35 | -$14.35 |
| 01-13-2021 | 338 | 19.5 | $6,591.00 | 01-13-2021 | 338 | 19.69 | $6,655.22 | - | - | - | $08.36 | -$64.22 | -$64.22 |
| 01-13-2021 | 100 | 19.5 | $1,950.00 | 01-13-2021 | 100 | 19.85 | $1,985.00 | - | - | - | $08.36 | -$35.00 | -$35.00 |
| 01-13-2021 | 100 | 19.5 | $1,950.00 | 01-13-2021 | 100 | 19.85 | $1,985.00 | - | - | - | $08.36 | -$35.00 | -$35.00 |
| 01-13-2021 | 300 | 19.5 | $5,850.00 | 01-13-2021 | 300 | 19.85 | $5,955.00 | - | - | - | $08.36 | -$105.00 | -$105.00 |
| 01-13-2021 | 200 | 19.5 | $3,900.00 | 01-13-2021 | 200 | 19.85 | $3,970.00 | - | - | - | $08.36 | -$70.00 | -$70.00 |
| 01-13-2021 | 150 | 19.5 | $2,925.00 | 01-13-2021 | 150 | 19.85 | $2,977.50 | - | - | - | $08.36 | -$52.50 | -$52.50 |
| 01-13-2021 | 400 | 19.5 | $7,800.00 | 01-13-2021 | 400 | 19.85 | $7,940.00 | - | - | - | $08.36 | -$140.00 | -$140.00 |
| 01-13-2021 | 50 | 19.5 | $975.00 | 01-13-2021 | 50 | 19.85 | $992.50 | - | - | - | $08.36 | -$17.50 | -$17.50 |
| 01-13-2021 | 200 | 19.5 | $3,900.00 | 01-13-2021 | 200 | 19.85 | $3,970.00 | - | - | - | $08.36 | -$70.00 | -$70.00 |
| 01-13-2021 | 1190 | 19.49 | $23,193.10 | 01-13-2021 | 1190 | 19.85 | $23,621.50 | - | - | - | $08.36 | -$428.40 | -$428.40 |
| 01-13-2021 | 400 | 19.49 | $7,796.00 | 01-13-2021 | 400 | 19.85 | $7,940.00 | - | - | - | $08.36 | -$144.00 | -$144.00 |
| 01-13-2021 | 531 | 19.49 | $10,349.19 | 01-13-2021 | 531 | 19.85 | $10,540.35 | - | - | - | $08.36 | -$191.16 | -$191.16 |
| 01-13-2021 | 400 | 19.49 | $7,796.00 | 01-13-2021 | 400 | 19.85 | $7,940.00 | - | - | - | $08.36 | -$144.00 | -$144.00 |
| 01-13-2021 | 400 | 19.49 | $7,796.00 | 01-13-2021 | 400 | 19.85 | $7,940.00 | - | - | - | $08.36 | -$144.00 | -$144.00 |
| 01-13-2021 | 345 | 19.47 | $6,717.15 | 01-13-2021 | 345 | 19.85 | $6,848.25 | - | - | - | $08.36 | -$131.10 | -$131.10 |
| 01-13-2021 | 420 | 19.48 | $8,181.60 | 01-13-2021 | 420 | 19.85 | $8,337.00 | - | - | - | $08.36 | -$155.40 | -$155.40 |
| 01-13-2021 | 88 | 19.45 | $1,711.60 | 01-13-2021 | 88 | 19.85 | $1,746.80 | - | - | - | $08.36 | -$35.20 | -$35.20 |
| 01-13-2021 | 100 | 19.48 | $1,948.00 | 01-13-2021 | 100 | 19.85 | $1,985.00 | - | - | - | $08.36 | -$37.00 | -$37.00 |
| 01-13-2021 | 24 | 19.48 | $467.52 | 01-13-2021 | 24 | 19.85 | $476.40 | - | - | - | $08.36 | -$08.88 | -$08.88 |
| 01-13-2021 | 3 | 19.48 | $58.44 | 01-13-2021 | 3 | 19.85 | $59.55 | - | - | - | $08.36 | -$01.11 | -$01.11 |
| 01-13-2021 | 20 | 19.48 | $389.60 | 01-13-2021 | 20 | 19.85 | $397.00 | - | - | - | $08.36 | -$07.40 | -$07.40 |
| 01-13-2021 | 2457 | 19.48 | $47,862.36 | 01-13-2021 | 2457 | 19.50 | $47,911.50 | - | - | - | $08.36 | -$49.14 | -$49.14 |
| 01-13-2021 | 743 | 19.48 | $14,473.64 | 01-13-2021 | 743 | 19.85 | $14,748.55 | - | - | - | $08.36 | -$274.91 | -$274.91 |
| 01-13-2021 | 100 | 19.48 | $1,948.00 | 01-13-2021 | 100 | 19.50 | $1,950.00 | - | - | - | $08.36 | -$02.00 | -$02.00 |
| 01-13-2021 | 450 | 19.28 | $8,676.00 | 01-13-2021 | 450 | 19.50 | $8,775.00 | - | - | - | $08.36 | -$99.00 | -$99.00 |
| 01-13-2021 | 50 | 19.28 | $964.00 | 01-13-2021 | 50 | 19.50 | $975.00 | - | - | - | $08.36 | -$11.00 | -$11.00 |
| 01-13-2021 | 2993 | 19.27 | $57,675.11 | 01-13-2021 | 2993 | 19.50 | $58,363.50 | - | - | - | $08.36 | -$688.39 | -$688.39 |
| 01-13-2021 | 7 | 19.26 | $134.82 | 01-13-2021 | 7 | 19.50 | $136.50 | - | - | - | $08.36 | -$01.68 | -$01.68 |
| 01-13-2021 | 1500 | 19.26 | $28,890.00 | 01-13-2021 | 1500 | 19.50 | $29,250.00 | - | - | - | $08.36 | -$360.00 | -$360.00 |
| 01-13-2021 | 2000 | 19.33 | $38,660.00 | 01-13-2021 | 2000 | 19.50 | $39,000.00 | - | - | - | $08.36 | -$340.00 | -$340.00 |
| 01-13-2021 | 2000 | 19.36 | $38,720.00 | 01-13-2021 | 2000 | 19.50 | $39,000.00 | - | - | - | $08.36 | -$280.00 | -$280.00 |
| 01-13-2021 | 4000 | 19.46 | $77,840.00 | 01-13-2021 | 4000 | 19.50 | $78,000.00 | - | - | - | $08.36 | -$160.00 | -$160.00 |
| 01-13-2021 | 100 | 19.52 | $1,952.00 | 01-13-2021 | 100 | 19.50 | $1,950.00 | - | - | - | $08.36 | $02.00 | |
| 01-13-2021 | 200 | 19.52 | $3,904.00 | 01-13-2021 | 200 | 19.50 | $3,900.00 | - | - | - | $08.36 | $04.00 | |
| 01-13-2021 | 200 | 19.52 | $3,904.00 | 01-13-2021 | 200 | 19.50 | $3,900.00 | - | - | - | $08.36 | $04.00 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-13-2021 | 500 | 19.52 | $ 9,760.00 | 01-13-2021 | 500 | $ 19.50 | $ 9,750.00 | - | - | - | $ 08.36 | $ 10.00 | |
| 01-13-2021 | 101 | 19.52 | $ 1,971.52 | 01-13-2021 | 101 | $ 19.50 | $ 1,969.50 | - | - | - | $ 08.36 | $ 02.02 | |
| 01-13-2021 | 200 | 19.52 | $ 3,904.00 | 01-13-2021 | 200 | $ 19.50 | $ 3,900.00 | - | - | - | $ 08.36 | $ 04.00 | |
| 01-13-2021 | 500 | 19.52 | $ 9,760.00 | 01-13-2021 | 500 | $ 19.50 | $ 9,750.00 | - | - | - | $ 08.36 | $ 10.00 | |
| 01-13-2021 | 199 | 19.52 | $ 3,884.48 | 01-13-2021 | 199 | $ 19.50 | $ 3,880.50 | - | - | - | $ 08.36 | $ 03.98 | |
| 01-13-2021 | 142 | 19.54 | $ 2,774.68 | 01-13-2021 | 142 | $ 19.50 | $ 2,769.00 | - | - | - | $ 08.36 | $ 05.68 | |
| 01-13-2021 | 15 | 19.54 | $ 293.10 | 01-13-2021 | 15 | $ 19.50 | $ 292.50 | - | - | - | $ 08.36 | $ 00.60 | |
| 01-13-2021 | 1743 | 19.54 | $ 34,058.22 | 01-13-2021 | 1743 | $ 19.50 | $ 33,988.50 | - | - | - | $ 08.36 | $ 69.72 | |
| 01-13-2021 | 100 | 19.54 | $ 1,954.00 | 01-13-2021 | 100 | $ 19.50 | $ 1,950.00 | - | - | - | $ 08.36 | $ 04.00 | |
| 01-13-2021 | 450 | 19.52 | $ 8,784.00 | 01-13-2021 | 450 | $ 19.50 | $ 8,775.00 | - | - | - | $ 08.36 | $ 09.00 | |
| 01-13-2021 | 33 | 19.52 | $ 644.16 | 01-13-2021 | 33 | $ 19.50 | $ 643.50 | - | - | - | $ 08.36 | $ 00.66 | |
| 01-13-2021 | 10 | 19.52 | $ 195.20 | 01-13-2021 | 10 | $ 19.50 | $ 195.00 | - | - | - | $ 08.36 | $ 00.20 | |
| 01-13-2021 | 908 | 19.52 | $ 17,724.16 | 01-13-2021 | 908 | $ 19.50 | $ 17,706.00 | - | - | - | $ 08.36 | $ 18.16 | |
| 01-13-2021 | 133 | 19.52 | $ 2,596.16 | 01-13-2021 | 133 | $ 19.50 | $ 2,593.50 | - | - | - | $ 08.36 | $ 02.66 | |
| 01-13-2021 | 300 | 19.52 | $ 5,856.00 | 01-13-2021 | 300 | $ 19.50 | $ 5,850.00 | - | - | - | $ 08.36 | $ 06.00 | |
| 01-13-2021 | 67 | 19.52 | $ 1,307.84 | 01-13-2021 | 67 | $ 19.50 | $ 1,306.50 | - | - | - | $ 08.36 | $ 01.34 | |
| 01-13-2021 | 3 | 19.52 | $ 58.56 | 01-13-2021 | 3 | $ 19.50 | $ 58.50 | - | - | - | $ 08.36 | $ 00.06 | |
| 01-13-2021 | 172 | 19.52 | $ 3,357.44 | 01-13-2021 | 172 | $ 19.50 | $ 3,354.00 | - | - | - | $ 08.36 | $ 03.44 | |
| 01-13-2021 | 5 | 19.52 | $ 97.60 | 01-13-2021 | 5 | $ 19.50 | $ 97.50 | - | - | - | $ 08.36 | $ 00.10 | |
| 01-13-2021 | 59 | 19.52 | $ 1,151.68 | 01-13-2021 | 59 | $ 19.50 | $ 1,150.50 | - | - | - | $ 08.36 | $ 01.18 | |
| 01-13-2021 | 164 | 19.52 | $ 3,201.28 | 01-13-2021 | 164 | $ 19.50 | $ 3,198.00 | - | - | - | $ 08.36 | $ 03.28 | |
| 01-13-2021 | 100 | 19.52 | $ 1,952.00 | 01-13-2021 | 100 | $ 19.50 | $ 1,950.00 | - | - | - | $ 08.36 | $ 02.00 | |
| 01-13-2021 | 22 | 19.52 | $ 429.44 | 01-13-2021 | 22 | $ 19.50 | $ 429.00 | - | - | - | $ 08.36 | $ 00.44 | |
| 01-13-2021 | 128 | 19.52 | $ 2,498.56 | 01-13-2021 | 128 | $ 19.50 | $ 2,496.00 | - | - | - | $ 08.36 | $ 02.56 | |
| 01-13-2021 | 20 | 19.52 | $ 390.40 | 01-13-2021 | 20 | $ 19.50 | $ 390.00 | - | - | - | $ 08.36 | $ 00.40 | |
| 01-13-2021 | 10 | 19.52 | $ 195.20 | 01-13-2021 | 10 | $ 19.50 | $ 195.00 | - | - | - | $ 08.36 | $ 00.20 | |
| 01-13-2021 | 50 | 19.52 | $ 976.00 | 01-13-2021 | 50 | $ 19.50 | $ 975.00 | - | - | - | $ 08.36 | $ 01.00 | |
| 01-13-2021 | 20 | 19.52 | $ 390.40 | 01-13-2021 | 20 | $ 19.50 | $ 390.00 | - | - | - | $ 08.36 | $ 00.40 | |
| 01-13-2021 | 6 | 19.51 | $ 117.06 | 01-13-2021 | 6 | $ 19.50 | $ 117.00 | - | - | - | $ 08.36 | $ 00.06 | |
| 01-13-2021 | 40 | 19.5 | $ 780.00 | 01-13-2021 | 40 | $ 19.50 | $ 780.00 | - | - | - | $ 08.36 | | |
| 01-13-2021 | 68 | 19.51 | $ 1,326.68 | 01-13-2021 | 68 | $ 19.50 | $ 1,326.00 | - | - | - | $ 08.36 | $ 00.68 | |
| 01-13-2021 | 132 | 19.51 | $ 2,575.32 | 01-13-2021 | 132 | $ 19.50 | $ 2,574.00 | - | - | - | $ 08.36 | $ 01.32 | |
| 01-13-2021 | 100 | 19.5 | $ 1,950.00 | 01-13-2021 | 100 | $ 19.50 | $ 1,950.00 | - | - | - | $ 08.36 | | |
| 01-13-2021 | 1500 | 19.52 | $ 29,280.00 | 01-13-2021 | 1500 | $ 19.50 | $ 29,250.00 | - | - | - | $ 08.36 | $ 30.00 | |
| 01-13-2021 | 43 | 19.52 | $ 839.36 | 01-13-2021 | 43 | $ 19.51 | $ 838.93 | - | - | - | $ 08.36 | $ 00.43 | |
| 01-13-2021 | 20 | 19.52 | $ 390.40 | 01-13-2021 | 20 | $ 19.50 | $ 390.00 | - | - | - | $ 08.36 | $ 00.40 | |
| 01-13-2021 | 243 | 19.52 | $ 4,743.36 | 01-13-2021 | 243 | $ 19.50 | $ 4,738.50 | - | - | - | $ 08.36 | $ 04.86 | |
| 01-13-2021 | 14 | 19.52 | $ 273.28 | 01-13-2021 | 14 | $ 19.51 | $ 273.14 | - | - | - | $ 08.36 | $ 00.14 | |
| 01-13-2021 | 137 | 19.52 | $ 2,674.24 | 01-13-2021 | 137 | $ 19.50 | $ 2,671.50 | - | - | - | $ 08.36 | $ 02.74 | |
| 01-13-2021 | 2 | 19.52 | $ 39.04 | 01-13-2021 | 2 | $ 19.53 | $ 39.06 | - | - | - | $ 08.36 | -$ 00.02 | -$ 00.02 |
| 01-13-2021 | 5 | 19.52 | $ 97.60 | 01-13-2021 | 5 | $ 19.53 | $ 97.65 | - | - | - | $ 08.36 | -$ 00.05 | -$ 00.05 |
| 01-13-2021 | 50 | 19.52 | $ 976.00 | 01-13-2021 | 50 | $ 19.52 | $ 976.00 | - | - | - | $ 08.36 | | |
| 01-13-2021 | 4 | 19.52 | $ 78.08 | 01-13-2021 | 4 | $ 19.52 | $ 78.08 | - | - | - | $ 08.36 | | |
| 01-13-2021 | 5 | 19.52 | $ 97.60 | 01-13-2021 | 5 | $ 19.52 | $ 97.60 | - | - | - | $ 08.36 | | |
| 01-13-2021 | 1 | 19.52 | $ 19.52 | 01-13-2021 | 1 | $ 19.52 | $ 19.52 | - | - | - | $ 08.36 | | |
| 01-13-2021 | 10 | 19.52 | $ 195.20 | 01-13-2021 | 10 | $ 19.51 | $ 195.10 | - | - | - | $ 08.36 | $ 00.10 | |
| 01-13-2021 | 44 | 19.52 | $ 858.88 | 01-13-2021 | 44 | $ 19.51 | $ 858.44 | - | - | - | $ 08.36 | $ 00.44 | |
| 01-13-2021 | 207 | 19.52 | $ 4,040.64 | 01-13-2021 | 207 | $ 19.50 | $ 4,036.50 | - | - | - | $ 08.36 | $ 04.14 | |
| 01-13-2021 | 63 | 19.52 | $ 1,229.76 | 01-13-2021 | 63 | $ 19.50 | $ 1,228.50 | - | - | - | $ 08.36 | $ 01.26 | |
| 01-13-2021 | 49 | 19.52 | $ 956.48 | 01-13-2021 | 49 | $ 19.50 | $ 955.50 | - | - | - | $ 08.36 | $ 00.98 | |
| 01-13-2021 | 93 | 19.52 | $ 1,815.36 | 01-13-2021 | 93 | $ 19.50 | $ 1,813.50 | - | - | - | $ 08.36 | $ 01.86 | |
| 01-13-2021 | 200 | 19.52 | $ 3,904.00 | 01-13-2021 | 200 | $ 19.50 | $ 3,900.00 | - | - | - | $ 08.36 | $ 04.00 | |
| 01-13-2021 | 130 | 19.52 | $ 2,537.60 | 01-13-2021 | 130 | $ 19.50 | $ 2,535.00 | - | - | - | $ 08.36 | $ 02.60 | |
| 01-13-2021 | 200 | 19.52 | $ 3,904.00 | 01-13-2021 | 200 | $ 19.50 | $ 3,900.00 | - | - | - | $ 08.36 | $ 04.00 | |
| 01-13-2021 | 360 | 19.52 | $ 7,027.20 | 01-13-2021 | 360 | $ 19.50 | $ 7,020.00 | - | - | - | $ 08.36 | $ 07.20 | |
| 01-13-2021 | 59 | 19.52 | $ 1,151.68 | 01-13-2021 | 59 | $ 19.50 | $ 1,150.50 | - | - | - | $ 08.36 | $ 01.18 | |
| 01-13-2021 | 141 | 19.52 | $ 2,752.32 | 01-13-2021 | 141 | $ 19.50 | $ 2,749.50 | - | - | - | $ 08.36 | $ 02.82 | |
| 01-13-2021 | 100 | 19.52 | $ 1,952.00 | 01-13-2021 | 100 | $ 19.50 | $ 1,950.00 | - | - | - | $ 08.36 | $ 02.00 | |
| 01-13-2021 | 80 | 19.52 | $ 1,561.60 | 01-13-2021 | 80 | $ 19.50 | $ 1,560.00 | - | - | - | $ 08.36 | $ 01.60 | |
| 01-13-2021 | 80 | 19.52 | $ 1,561.60 | 01-13-2021 | 80 | $ 19.50 | $ 1,560.00 | - | - | - | $ 08.36 | $ 01.60 | |
| 01-13-2021 | 160 | 19.52 | $ 3,123.20 | 01-13-2021 | 160 | $ 19.50 | $ 3,120.00 | - | - | - | $ 08.36 | $ 03.20 | |
| 01-13-2021 | 559 | 19.54 | $ 10,922.86 | 01-13-2021 | 559 | $ 19.50 | $ 10,900.50 | - | - | - | $ 08.36 | $ 22.36 | |
| 01-13-2021 | 1000 | 19.54 | $ 19,540.00 | 01-13-2021 | 1000 | $ 19.50 | $ 19,500.00 | - | - | - | $ 08.36 | $ 40.00 | |
| 01-13-2021 | 51 | 19.54 | $ 996.54 | 01-13-2021 | 51 | $ 19.50 | $ 994.50 | - | - | - | $ 08.36 | $ 02.04 | |
| 01-13-2021 | 872 | 19.54 | $ 17,038.88 | 01-13-2021 | 872 | $ 19.50 | $ 17,004.00 | - | - | - | $ 08.36 | $ 34.88 | |
| 01-13-2021 | 100 | 19.54 | $ 1,954.00 | 01-13-2021 | 100 | $ 19.50 | $ 1,950.00 | - | - | - | $ 08.36 | $ 04.00 | |
| 01-13-2021 | 318 | 19.53 | $ 6,210.54 | 01-13-2021 | 318 | $ 19.50 | $ 6,201.00 | - | - | - | $ 08.36 | $ 09.54 | |
| 01-13-2021 | 100 | 19.53 | $ 1,953.00 | 01-13-2021 | 100 | $ 19.50 | $ 1,950.00 | - | - | - | $ 08.36 | $ 03.00 | |
| 01-13-2021 | 80 | 19.28 | $ 1,542.40 | 01-13-2021 | 80 | $ 19.50 | $ 1,560.00 | - | - | - | $ 08.36 | -$ 17.60 | -$ 17.60 |
| 01-13-2021 | 200 | 19.28 | $ 3,856.00 | 01-13-2021 | 200 | $ 19.50 | $ 3,900.00 | - | - | - | $ 08.36 | -$ 44.00 | -$ 44.00 |
| 01-13-2021 | 425 | 19.28 | $ 8,194.00 | 01-13-2021 | 425 | $ 19.50 | $ 8,287.50 | - | - | - | $ 08.36 | -$ 93.50 | -$ 93.50 |
| 01-13-2021 | 795 | 19.28 | $ 15,327.60 | 01-13-2021 | 795 | $ 19.50 | $ 15,502.50 | - | - | - | $ 08.36 | -$ 174.90 | -$ 174.90 |
| 01-13-2021 | 5000 | 19.26 | $ 96,300.00 | 01-13-2021 | 5000 | $ 19.50 | $ 97,500.00 | - | - | - | $ 08.36 | -$ 1,200.00 | -$ 1,200.00 |
| 01-13-2021 | 1000 | 19.29 | $ 19,290.00 | 01-13-2021 | 1000 | $ 19.50 | $ 19,500.00 | - | - | - | $ 08.36 | -$ 210.00 | -$ 210.00 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-13-2021 | 54 | 19.42 | $1,048.68 | 01-13-2021 | 54 | $19.50 | $1,053.00 | - | - | - | $08.36 | -$04.32 | -$04.32 |
| 01-13-2021 | 900 | 19.42 | $17,478.00 | 01-13-2021 | 900 | $19.50 | $17,550.00 | - | - | - | $08.36 | -$72.00 | -$72.00 |
| 01-13-2021 | 46 | 19.42 | $893.32 | 01-13-2021 | 46 | $19.50 | $897.00 | - | - | - | $08.36 | -$03.68 | -$03.68 |
| 01-13-2021 | 100 | 19.48 | $1,948.00 | 01-13-2021 | 100 | $19.50 | $1,950.00 | - | - | - | $08.36 | -$02.00 | -$02.00 |
| 01-13-2021 | 500 | 19.48 | $9,740.00 | 01-13-2021 | 500 | $19.50 | $9,750.00 | - | - | - | $08.36 | -$10.00 | -$10.00 |
| 01-13-2021 | 400 | 19.48 | $7,792.00 | 01-13-2021 | 400 | $19.50 | $7,800.00 | - | - | - | $08.36 | -$08.00 | -$08.00 |
| 01-13-2021 | 500 | 19.48 | $9,740.00 | 01-13-2021 | 500 | $19.50 | $9,750.00 | - | - | - | $08.36 | -$10.00 | -$10.00 |
| 01-13-2021 | 500 | 19.48 | $9,740.00 | 01-13-2021 | 500 | $19.50 | $9,750.00 | - | - | - | $08.36 | -$10.00 | -$10.00 |
| 01-13-2021 | 600 | 19.62 | $11,772.00 | 01-13-2021 | 600 | $19.50 | $11,700.00 | - | - | - | $08.36 | $72.00 | |
| 01-13-2021 | 575 | 19.62 | $11,281.50 | 01-13-2021 | 575 | $19.50 | $11,212.50 | - | - | - | $08.36 | $69.00 | |
| 01-13-2021 | 368 | 19.62 | $7,220.16 | 01-13-2021 | 368 | $19.49 | $7,172.32 | - | - | - | $08.36 | $47.84 | |
| 01-13-2021 | 232 | 19.62 | $4,551.84 | 01-13-2021 | 232 | $19.50 | $4,524.00 | - | - | - | $08.36 | $27.84 | |
| 01-13-2021 | 28 | 19.62 | $549.36 | 01-13-2021 | 28 | $19.49 | $545.72 | - | - | - | $08.36 | $03.64 | |
| 01-13-2021 | 140 | 19.62 | $2,746.80 | 01-13-2021 | 140 | $19.49 | $2,728.60 | - | - | - | $08.36 | $18.20 | |
| 01-13-2021 | 100 | 19.62 | $1,962.00 | 01-13-2021 | 100 | $19.49 | $1,949.00 | - | - | - | $08.36 | $13.00 | |
| 01-13-2021 | 200 | 19.62 | $3,924.00 | 01-13-2021 | 200 | $19.49 | $3,898.00 | - | - | - | $08.36 | $26.00 | |
| 01-13-2021 | 232 | 19.62 | $4,551.84 | 01-13-2021 | 232 | $19.49 | $4,521.68 | - | - | - | $08.36 | $30.16 | |
| 01-13-2021 | 29 | 19.66 | $570.14 | 01-13-2021 | 29 | $19.49 | $565.21 | - | - | - | $08.36 | $04.93 | |
| 01-13-2021 | 468 | 19.66 | $9,200.88 | 01-13-2021 | 468 | $19.47 | $9,111.96 | - | - | - | $08.36 | $88.92 | |
| 01-13-2021 | 200 | 19.66 | $3,932.00 | 01-13-2021 | 200 | $19.47 | $3,894.00 | - | - | - | $08.36 | $38.00 | |
| 01-13-2021 | 200 | 19.66 | $3,932.00 | 01-13-2021 | 200 | $19.47 | $3,894.00 | - | - | - | $08.36 | $38.00 | |
| 01-13-2021 | 200 | 19.66 | $3,932.00 | 01-13-2021 | 200 | $19.47 | $3,894.00 | - | - | - | $08.36 | $38.00 | |
| 01-13-2021 | 800 | 19.66 | $15,728.00 | 01-13-2021 | 800 | $19.47 | $15,576.00 | - | - | - | $08.36 | $152.00 | |
| 01-13-2021 | 603 | 19.66 | $11,854.98 | 01-13-2021 | 603 | $19.49 | $11,752.47 | - | - | - | $08.36 | $102.51 | |
| 01-13-2021 | 25 | 19.62 | $490.50 | 01-13-2021 | 25 | $19.47 | $486.75 | - | - | - | $08.36 | $03.75 | |
| 01-13-2021 | 193 | 19.62 | $3,786.66 | 01-13-2021 | 193 | $19.47 | $3,757.71 | - | - | - | $08.36 | $28.95 | |
| 01-13-2021 | 300 | 19.62 | $5,886.00 | 01-13-2021 | 300 | $19.47 | $5,841.00 | - | - | - | $08.36 | $45.00 | |
| 01-13-2021 | 153 | 19.62 | $3,001.86 | 01-13-2021 | 153 | $19.47 | $2,978.91 | - | - | - | $08.36 | $22.95 | |
| 01-13-2021 | 100 | 19.62 | $1,962.00 | 01-13-2021 | 100 | $19.47 | $1,947.00 | - | - | - | $08.36 | $15.00 | |
| 01-13-2021 | 100 | 19.62 | $1,962.00 | 01-13-2021 | 100 | $19.47 | $1,947.00 | - | - | - | $08.36 | $15.00 | |
| 01-13-2021 | 100 | 19.62 | $1,962.00 | 01-13-2021 | 100 | $19.47 | $1,947.00 | - | - | - | $08.36 | $15.00 | |
| 01-13-2021 | 53 | 19.62 | $1,039.86 | 01-13-2021 | 53 | $19.47 | $1,031.91 | - | - | - | $08.36 | $07.95 | |
| 01-13-2021 | 47 | 19.62 | $922.14 | 01-13-2021 | 47 | $19.47 | $915.09 | - | - | - | $08.36 | $07.05 | |
| 01-13-2021 | 200 | 19.62 | $3,924.00 | 01-13-2021 | 200 | $19.47 | $3,894.00 | - | - | - | $08.36 | $30.00 | |
| 01-13-2021 | 100 | 19.62 | $1,962.00 | 01-13-2021 | 100 | $19.47 | $1,947.00 | - | - | - | $08.36 | $15.00 | |
| 01-13-2021 | 154 | 19.62 | $3,021.48 | 01-13-2021 | 154 | $19.47 | $2,998.38 | - | - | - | $08.36 | $23.10 | |
| 01-13-2021 | 2500 | 19.62 | $49,050.00 | 01-13-2021 | 2500 | $19.47 | $48,675.00 | - | - | - | $08.36 | $375.00 | |
| 01-13-2021 | 78 | 19.49 | $1,520.22 | 01-13-2021 | 78 | $19.47 | $1,518.66 | - | - | - | $08.36 | $01.56 | |
| 01-13-2021 | 400 | 19.49 | $7,796.00 | 01-13-2021 | 400 | $19.47 | $7,788.00 | - | - | - | $08.36 | $08.00 | |
| 01-13-2021 | 100 | 19.48 | $1,948.00 | 01-13-2021 | 100 | $19.47 | $1,947.00 | - | - | - | $08.36 | $01.00 | |
| 01-13-2021 | 1 | 19.48 | $19.48 | 01-13-2021 | 1 | $19.47 | $19.47 | - | - | - | $08.36 | $00.01 | |
| 01-13-2021 | 21 | 19.48 | $409.08 | 01-13-2021 | 21 | $19.47 | $408.87 | - | - | - | $08.36 | $00.21 | |
| 01-13-2021 | 100 | 19.48 | $1,948.00 | 01-13-2021 | 100 | $19.47 | $1,947.00 | - | - | - | $08.36 | $01.00 | |
| 01-13-2021 | 200 | 19.48 | $3,896.00 | 01-13-2021 | 200 | $19.47 | $3,894.00 | - | - | - | $08.36 | $02.00 | |
| 01-13-2021 | 100 | 19.46 | $1,946.00 | 01-13-2021 | 100 | $19.47 | $1,947.00 | - | - | - | $08.36 | -$01.00 | -$01.00 |
| 01-13-2021 | 100 | 19.46 | $1,946.00 | 01-13-2021 | 100 | $19.47 | $1,947.00 | - | - | - | $08.36 | -$01.00 | -$01.00 |
| 01-13-2021 | 100 | 19.46 | $1,946.00 | 01-13-2021 | 100 | $19.47 | $1,947.00 | - | - | - | $08.36 | -$01.00 | -$01.00 |
| 01-13-2021 | 100 | 19.46 | $1,946.00 | 01-13-2021 | 100 | $19.47 | $1,947.00 | - | - | - | $08.36 | -$01.00 | -$01.00 |
| 01-13-2021 | 100 | 19.45 | $1,945.00 | 01-13-2021 | 100 | $19.47 | $1,947.00 | - | - | - | $08.36 | -$02.00 | -$02.00 |
| 01-13-2021 | 100 | 19.46 | $1,946.00 | 01-13-2021 | 100 | $19.47 | $1,947.00 | - | - | - | $08.36 | -$01.00 | -$01.00 |
| 01-13-2021 | 100 | 19.45 | $1,945.00 | 01-13-2021 | 100 | $19.47 | $1,947.00 | - | - | - | $08.36 | -$02.00 | -$02.00 |
| 01-13-2021 | 100 | 19.47 | $1,947.00 | 01-13-2021 | 100 | $19.47 | $1,947.00 | - | - | - | $08.36 | | |
| 01-13-2021 | 100 | 19.47 | $1,947.00 | 01-13-2021 | 100 | $19.47 | $1,947.00 | - | - | - | $08.36 | | |
| 01-13-2021 | 100 | 19.47 | $1,947.00 | 01-13-2021 | 100 | $19.47 | $1,947.00 | - | - | - | $08.36 | | |
| 01-13-2021 | 100 | 19.47 | $1,947.00 | 01-13-2021 | 100 | $19.47 | $1,947.00 | - | - | - | $08.36 | | |
| 01-13-2021 | 1 | 19.45 | $19.45 | 01-13-2021 | 1 | $19.47 | $19.47 | - | - | - | $08.36 | -$00.02 | -$00.02 |
| 01-13-2021 | 199 | 19.45 | $3,870.55 | 01-13-2021 | 199 | $19.47 | $3,874.53 | - | - | - | $08.36 | -$03.98 | -$03.98 |
| 01-13-2021 | 395 | 19.56 | $7,726.20 | 01-13-2021 | 395 | $19.47 | $7,690.65 | - | - | - | $08.36 | $35.55 | |
| 01-13-2021 | 700 | 19.56 | $13,692.00 | 01-13-2021 | 700 | $19.47 | $13,629.00 | - | - | - | $08.36 | $63.00 | |
| 01-13-2021 | 600 | 19.56 | $11,736.00 | 01-13-2021 | 600 | $19.47 | $11,682.00 | - | - | - | $08.36 | $54.00 | |
| 01-13-2021 | 189 | 19.56 | $3,696.84 | 01-13-2021 | 189 | $19.47 | $3,679.83 | - | - | - | $08.36 | $17.01 | |
| 01-13-2021 | 96 | 19.56 | $1,877.76 | 01-13-2021 | 96 | $19.47 | $1,869.12 | - | - | - | $08.36 | $08.64 | |
| 01-13-2021 | 20 | 19.56 | $391.20 | 01-13-2021 | 20 | $19.47 | $389.40 | - | - | - | $08.36 | $01.80 | |
| 01-13-2021 | 500 | 19.5 | $9,750.00 | 01-13-2021 | 500 | $19.47 | $9,735.00 | - | - | - | $08.36 | $15.00 | |
| 01-13-2021 | 2000 | 19.52 | $39,040.00 | 01-13-2021 | 2000 | $19.47 | $38,940.00 | - | - | - | $08.36 | $100.00 | |
| 01-13-2021 | 2000 | 19.6 | $39,200.00 | 01-13-2021 | 2000 | $19.47 | $38,940.00 | - | - | - | $08.36 | $260.00 | |
| 01-13-2021 | 436 | 19.48 | $8,493.28 | 01-13-2021 | 436 | $19.52 | $8,510.72 | - | - | - | $08.36 | -$17.44 | -$17.44 |
| 01-13-2021 | 700 | 19.48 | $13,636.00 | 01-13-2021 | 700 | $19.52 | $13,664.00 | - | - | - | $08.36 | -$28.00 | -$28.00 |
| 01-13-2021 | 617 | 19.48 | $12,019.16 | 01-13-2021 | 617 | $19.52 | $12,043.84 | - | - | - | $08.36 | -$24.68 | -$24.68 |
| 01-13-2021 | 100 | 19.48 | $1,948.00 | 01-13-2021 | 100 | $19.52 | $1,952.00 | - | - | - | $08.36 | -$04.00 | -$04.00 |
| 01-13-2021 | 40 | 19.48 | $779.20 | 01-13-2021 | 40 | $19.52 | $780.80 | - | - | - | $08.36 | -$01.60 | -$01.60 |
| 01-13-2021 | 100 | 19.48 | $1,948.00 | 01-13-2021 | 100 | $19.52 | $1,952.00 | - | - | - | $08.36 | -$04.00 | -$04.00 |
| 01-13-2021 | 100 | 19.48 | $1,948.00 | 01-13-2021 | 100 | $19.52 | $1,952.00 | - | - | - | $08.36 | -$04.00 | -$04.00 |
| 01-13-2021 | 1407 | 19.48 | $27,408.36 | 01-13-2021 | 1407 | $19.47 | $27,394.29 | - | - | - | $08.36 | $14.07 | |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | Qty | Qty | $08.36 | Amount | Value | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-13-2021 | 245 | 19.35 | $ 4,746.75 | 01-13-2021 | 245 | $ 19.52 | $ 4,782.40 | - | | | $ 08.36 | | -$ 41.65 | -$ 41.65 |
| 01-13-2021 | 36 | 19.35 | $ 696.60 | 01-13-2021 | 36 | $ 19.52 | $ 702.72 | - | | | $ 08.36 | | -$ 06.12 | -$ 06.12 |
| 01-13-2021 | 19 | 19.35 | $ 367.65 | 01-13-2021 | 19 | $ 19.52 | $ 370.88 | - | | | $ 08.36 | | -$ 03.23 | -$ 03.23 |
| 01-13-2021 | 53 | 19.35 | $ 1,025.55 | 01-13-2021 | 53 | $ 19.52 | $ 1,034.56 | - | | | $ 08.36 | | -$ 09.01 | -$ 09.01 |
| 01-13-2021 | 47 | 19.35 | $ 909.45 | 01-13-2021 | 47 | $ 19.52 | $ 917.44 | - | | | $ 08.36 | | -$ 07.99 | -$ 07.99 |
| 01-13-2021 | 100 | 19.35 | $ 1,935.00 | 01-13-2021 | 100 | $ 19.52 | $ 1,952.00 | - | | | $ 08.36 | | -$ 17.00 | -$ 17.00 |
| 01-13-2021 | 1158 | 19.4 | $ 22,465.20 | 01-13-2021 | 1158 | $ 19.52 | $ 22,604.16 | - | | | $ 08.36 | | -$ 138.96 | -$ 138.96 |
| 01-13-2021 | 407 | 19.4 | $ 7,895.80 | 01-13-2021 | 407 | $ 19.52 | $ 7,944.64 | - | | | $ 08.36 | | -$ 48.84 | -$ 48.84 |
| 01-13-2021 | 235 | 19.4 | $ 4,559.00 | 01-13-2021 | 235 | $ 19.52 | $ 4,587.20 | - | | | $ 08.36 | | -$ 28.20 | -$ 28.20 |
| 01-13-2021 | 200 | 19.4 | $ 3,880.00 | 01-13-2021 | 200 | $ 19.52 | $ 3,904.00 | - | | | $ 08.36 | | -$ 24.00 | -$ 24.00 |
| 01-13-2021 | 10 | 19.4 | $ 194.00 | 01-13-2021 | 10 | $ 19.52 | $ 195.20 | - | | | $ 08.36 | | -$ 01.20 | -$ 01.20 |
| 01-13-2021 | 500 | 19.4 | $ 9,700.00 | 01-13-2021 | 500 | $ 19.52 | $ 9,760.00 | - | | | $ 08.36 | | -$ 60.00 | -$ 60.00 |
| 01-13-2021 | 383 | 19.4 | $ 7,430.20 | 01-13-2021 | 383 | $ 19.53 | $ 7,479.99 | - | | | $ 08.36 | | -$ 49.79 | -$ 49.79 |
| 01-13-2021 | 107 | 19.4 | $ 2,075.80 | 01-13-2021 | 107 | $ 19.52 | $ 2,088.64 | - | | | $ 08.36 | | -$ 12.84 | -$ 12.84 |
| 01-13-2021 | 5 | 19.4 | $ 97.00 | 01-13-2021 | 5 | $ 19.53 | $ 97.65 | - | | | $ 08.36 | | -$ 00.65 | -$ 00.65 |
| 01-13-2021 | 18 | 19.4 | $ 349.20 | 01-13-2021 | 18 | $ 19.53 | $ 351.54 | - | | | $ 08.36 | | -$ 02.34 | -$ 02.34 |
| 01-13-2021 | 477 | 19.4 | $ 9,253.80 | 01-13-2021 | 477 | $ 19.53 | $ 9,315.81 | - | | | $ 08.36 | | -$ 62.01 | -$ 62.01 |
| 01-13-2021 | 90 | 19.4 | $ 1,746.00 | 01-13-2021 | 90 | $ 19.53 | $ 1,757.70 | - | | | $ 08.36 | | -$ 11.70 | -$ 11.70 |
| 01-13-2021 | 12 | 19.4 | $ 232.80 | 01-13-2021 | 12 | $ 19.53 | $ 234.36 | - | | | $ 08.36 | | -$ 01.56 | -$ 01.56 |
| 01-13-2021 | 80 | 19.4 | $ 1,552.00 | 01-13-2021 | 80 | $ 19.53 | $ 1,562.40 | - | | | $ 08.36 | | -$ 10.40 | -$ 10.40 |
| 01-13-2021 | 1 | 19.4 | $ 19.40 | 01-13-2021 | 1 | $ 19.53 | $ 19.53 | - | | | $ 08.36 | | -$ 00.13 | -$ 00.13 |
| 01-13-2021 | 6 | 19.4 | $ 116.40 | 01-13-2021 | 6 | $ 19.53 | $ 117.18 | - | | | $ 08.36 | | -$ 00.78 | -$ 00.78 |
| 01-13-2021 | 50 | 19.4 | $ 970.00 | 01-13-2021 | 50 | $ 19.53 | $ 976.50 | - | | | $ 08.36 | | -$ 06.50 | -$ 06.50 |
| 01-13-2021 | 1 | 19.4 | $ 19.40 | 01-13-2021 | 1 | $ 19.53 | $ 19.53 | - | | | $ 08.36 | | -$ 00.13 | -$ 00.13 |
| 01-13-2021 | 25 | 19.4 | $ 485.00 | 01-13-2021 | 25 | $ 19.53 | $ 488.25 | - | | | $ 08.36 | | -$ 03.25 | -$ 03.25 |
| 01-13-2021 | 23 | 19.4 | $ 446.20 | 01-13-2021 | 23 | $ 19.53 | $ 449.19 | - | | | $ 08.36 | | -$ 02.99 | -$ 02.99 |
| 01-13-2021 | 50 | 19.4 | $ 970.00 | 01-13-2021 | 50 | $ 19.53 | $ 976.50 | - | | | $ 08.36 | | -$ 06.50 | -$ 06.50 |
| 01-13-2021 | 5 | 19.4 | $ 97.00 | 01-13-2021 | 5 | $ 19.53 | $ 97.65 | - | | | $ 08.36 | | -$ 00.65 | -$ 00.65 |
| 01-13-2021 | 2 | 19.4 | $ 38.80 | 01-13-2021 | 2 | $ 19.53 | $ 39.06 | - | | | $ 08.36 | | -$ 00.26 | -$ 00.26 |
| 01-13-2021 | 100 | 19.4 | $ 1,940.00 | 01-13-2021 | 100 | $ 19.53 | $ 1,953.00 | - | | | $ 08.36 | | -$ 13.00 | -$ 13.00 |
| 01-13-2021 | 45 | 19.4 | $ 873.00 | 01-13-2021 | 45 | $ 19.53 | $ 878.85 | - | | | $ 08.36 | | -$ 05.85 | -$ 05.85 |
| 01-13-2021 | 10 | 19.4 | $ 194.00 | 01-13-2021 | 10 | $ 19.53 | $ 195.30 | - | | | $ 08.36 | | -$ 01.30 | -$ 01.30 |
| 01-13-2021 | 20 | 19.48 | $ 389.60 | 01-13-2021 | 20 | $ 19.53 | $ 390.60 | - | | | $ 08.36 | | -$ 01.00 | -$ 01.00 |
| 01-14-2021 | 51 | 17.46 | $ 890.46 | | | | | - | 51 | 51 | $ 08.36 | $ 426.34 | $ 464.12 | $ 464.12 |
| 01-14-2021 | 89 | 17.46 | $ 1,553.94 | | | | | - | 89 | 89 | $ 08.36 | $ 744.00 | $ 809.94 | $ 809.94 |
| 01-14-2021 | 300 | 17.48 | $ 5,244.00 | | | | | - | 300 | 300 | $ 08.36 | $ 2,507.86 | $ 2,736.14 | $ 2,736.14 |
| 01-14-2021 | 56 | 17.48 | $ 978.88 | | | | | - | 56 | 56 | $ 08.36 | $ 468.13 | $ 510.75 | $ 510.75 |
| 01-14-2021 | 100 | 17.48 | $ 1,748.00 | | | | | - | 100 | 100 | $ 08.36 | $ 835.95 | $ 912.05 | $ 912.05 |
| 01-14-2021 | 300 | 17.48 | $ 5,244.00 | | | | | - | 300 | 300 | $ 08.36 | $ 2,507.86 | $ 2,736.14 | $ 2,736.14 |
| 01-14-2021 | 244 | 17.48 | $ 4,265.12 | | | | | - | 244 | 244 | $ 08.36 | $ 2,039.73 | $ 2,225.39 | $ 2,225.39 |
| 01-14-2021 | 40 | 17.52 | $ 700.80 | | | | | - | 40 | 40 | $ 08.36 | $ 334.38 | $ 366.42 | $ 366.42 |
| 01-14-2021 | 100 | 17.55 | $ 1,755.00 | | | | | - | 100 | 100 | $ 08.36 | $ 835.95 | $ 919.05 | $ 919.05 |
| 01-14-2021 | 1000 | 17.58 | $ 17,580.00 | | | | | - | 1000 | 1000 | $ 08.36 | $ 8,359.55 | $ 9,220.45 | $ 9,220.45 |
| 01-14-2021 | 10 | 17.65 | $ 176.50 | | | | | - | 10 | 10 | $ 08.36 | $ 83.60 | $ 92.90 | $ 92.90 |
| 01-14-2021 | 10 | 17.71 | $ 177.10 | | | | | - | 10 | 10 | $ 08.36 | $ 83.60 | $ 93.50 | $ 93.50 |
| 01-14-2021 | 100 | 17.75 | $ 1,775.00 | | | | | - | 100 | 100 | $ 08.36 | $ 835.95 | $ 939.05 | $ 939.05 |
| 01-14-2021 | 82 | 17.83 | $ 1,462.06 | 02-04-2021 | 82 | $ 18.04 | $ 1,479.28 | - | - | - | $ 08.36 | | -$ 17.22 | -$ 17.22 |
| 01-14-2021 | 217 | 17.83 | $ 3,869.11 | | | | | - | 217 | 217 | $ 08.36 | $ 1,814.02 | $ 2,055.09 | $ 2,055.09 |
| 01-14-2021 | 1 | 17.83 | $ 17.83 | 02-04-2021 | 1 | $ 18.04 | $ 18.04 | - | - | - | $ 08.36 | | -$ 00.21 | -$ 00.21 |
| 01-14-2021 | 200 | 17.83 | $ 3,566.00 | 02-04-2021 | 200 | $ 18.04 | $ 3,608.00 | - | - | - | $ 08.36 | | -$ 42.00 | -$ 42.00 |
| 01-14-2021 | 500 | 17.86 | $ 8,930.00 | 02-04-2021 | 500 | $ 18.04 | $ 9,020.00 | - | - | - | $ 08.36 | | -$ 90.00 | -$ 90.00 |
| 01-14-2021 | 2 | 18.09 | $ 36.18 | 02-04-2021 | 2 | $ 18.04 | $ 36.08 | - | - | - | $ 08.36 | | $ 00.10 | |
| 01-14-2021 | 5 | 18.11 | $ 90.55 | 02-04-2021 | 5 | $ 18.04 | $ 90.20 | - | - | - | $ 08.36 | | $ 00.35 | |
| 01-14-2021 | 20 | 18.11 | $ 362.20 | 02-04-2021 | 20 | $ 18.04 | $ 360.80 | - | - | - | $ 08.36 | | $ 01.40 | |
| 01-14-2021 | 20 | 18.09 | $ 361.80 | 02-04-2021 | 20 | $ 18.04 | $ 360.80 | - | - | - | $ 08.36 | | $ 01.00 | |
| 01-14-2021 | 5 | 18.04 | $ 90.20 | 02-04-2021 | 5 | $ 18.04 | $ 90.20 | - | - | - | $ 08.36 | | | |
| 01-14-2021 | 5 | 18.07 | $ 90.35 | 02-04-2021 | 5 | $ 18.04 | $ 90.20 | - | - | - | $ 08.36 | | $ 00.15 | |
| 01-14-2021 | 10 | 18.14 | $ 181.40 | 02-04-2021 | 10 | $ 18.04 | $ 180.40 | - | - | - | $ 08.36 | | $ 01.00 | |
| 01-14-2021 | 10 | 18.14 | $ 181.40 | 02-04-2021 | 10 | $ 18.04 | $ 180.40 | - | - | - | $ 08.36 | | $ 01.00 | |
| 01-14-2021 | 50 | 18.16 | $ 908.00 | 02-04-2021 | 50 | $ 18.04 | $ 902.00 | - | - | - | $ 08.36 | | $ 06.00 | |
| 01-14-2021 | 10 | 18.18 | $ 181.80 | 02-04-2021 | 10 | $ 18.03 | $ 180.30 | - | - | - | $ 08.36 | | $ 01.50 | |
| 01-14-2021 | 90 | 18.18 | $ 1,636.20 | 02-04-2021 | 90 | $ 18.04 | $ 1,623.60 | - | - | - | $ 08.36 | | $ 12.60 | |
| 01-14-2021 | 135 | 18.19 | $ 2,455.65 | 02-04-2021 | 135 | $ 18.02 | $ 2,432.70 | - | - | - | $ 08.36 | | $ 22.95 | |
| 01-14-2021 | 100 | 18.19 | $ 1,819.00 | 02-04-2021 | 100 | $ 18.02 | $ 1,802.00 | - | - | - | $ 08.36 | | $ 17.00 | |
| 01-14-2021 | 75 | 18.19 | $ 1,364.25 | 02-04-2021 | 75 | $ 18.02 | $ 1,351.50 | - | - | - | $ 08.36 | | $ 12.75 | |
| 01-14-2021 | 100 | 18.19 | $ 1,819.00 | 02-04-2021 | 100 | $ 18.02 | $ 1,802.00 | - | - | - | $ 08.36 | | $ 17.00 | |
| 01-14-2021 | 90 | 18.19 | $ 1,637.10 | 02-04-2021 | 90 | $ 18.03 | $ 1,622.70 | - | - | - | $ 08.36 | | $ 14.40 | |
| 01-14-2021 | 191 | 18.21 | $ 3,478.11 | 02-04-2021 | 191 | $ 18.02 | $ 3,441.82 | - | - | - | $ 08.36 | | $ 36.29 | |
| 01-14-2021 | 39 | 18.21 | $ 710.19 | 02-04-2021 | 39 | $ 18.02 | $ 702.78 | - | - | - | $ 08.36 | | $ 07.41 | |
| 01-14-2021 | 100 | 18.21 | $ 1,821.00 | 02-04-2021 | 100 | $ 18.02 | $ 1,802.00 | - | - | - | $ 08.36 | | $ 19.00 | |
| 01-14-2021 | 5 | 18.21 | $ 91.05 | 02-04-2021 | 5 | $ 18.02 | $ 90.10 | - | - | - | $ 08.36 | | $ 00.95 | |
| 01-14-2021 | 165 | 18.21 | $ 3,004.65 | 02-04-2021 | 165 | $ 18.02 | $ 2,973.30 | - | - | - | $ 08.36 | | $ 31.35 | |
| 01-14-2021 | 500 | 18.32 | $ 9,160.00 | 02-04-2021 | 500 | $ 18.02 | $ 9,010.00 | - | - | - | $ 08.36 | | $ 150.00 | |
| 01-15-2021 | 2 | 16.84 | $ 33.68 | 02-04-2021 | 2 | $ 18.02 | $ 36.04 | - | - | - | $ 08.36 | | -$ 02.36 | -$ 02.36 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Price | | Value | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-15-2021 | 10 | 16.85 | $ 168.50 | 02-04-2021 | 10 | 18.02 | $ 180.20 | - | - | - | $ 08.36 | | -$ 11.70 | -$ 11.70 |
| 01-15-2021 | 100 | 16.84 | $ 1,684.00 | 02-04-2021 | 100 | 18.02 | $ 1,802.00 | - | - | - | $ 08.36 | | -$ 118.00 | -$ 118.00 |
| 01-15-2021 | 100 | 16.85 | $ 1,685.00 | 02-04-2021 | 100 | 18.02 | $ 1,802.00 | - | - | - | $ 08.36 | | -$ 117.00 | -$ 117.00 |
| 01-15-2021 | 3 | 16.85 | $ 50.55 | 02-04-2021 | 3 | 18.02 | $ 54.06 | - | - | - | $ 08.36 | | -$ 03.51 | -$ 03.51 |
| 01-15-2021 | 97 | 16.85 | $ 1,634.45 | 02-04-2021 | 97 | 18.02 | $ 1,747.94 | - | - | - | $ 08.36 | | -$ 113.49 | -$ 113.49 |
| 01-15-2021 | 100 | 16.85 | $ 1,685.00 | 02-04-2021 | 100 | 18.02 | $ 1,802.00 | - | - | - | $ 08.36 | | -$ 117.00 | -$ 117.00 |
| 01-15-2021 | 100 | 16.84 | $ 1,684.00 | 02-04-2021 | 100 | 18.02 | $ 1,802.00 | - | - | - | $ 08.36 | | -$ 118.00 | -$ 118.00 |
| 01-15-2021 | 200 | 17.1 | $ 3,420.00 | 02-04-2021 | 200 | 18.02 | $ 3,604.00 | - | - | - | $ 08.36 | | -$ 184.00 | -$ 184.00 |
| 01-15-2021 | 100 | 17.18 | $ 1,718.00 | 02-04-2021 | 100 | 18.02 | $ 1,802.00 | - | - | - | $ 08.36 | | -$ 84.00 | -$ 84.00 |
| 01-15-2021 | 22 | 17.18 | $ 377.96 | 02-04-2021 | 22 | 18.02 | $ 396.44 | - | - | - | $ 08.36 | | -$ 18.48 | -$ 18.48 |
| 01-15-2021 | 101 | 17.18 | $ 1,735.18 | 02-04-2021 | 101 | 18.02 | $ 1,820.02 | - | - | - | $ 08.36 | | -$ 84.84 | -$ 84.84 |
| 01-15-2021 | 77 | 17.18 | $ 1,322.86 | 02-04-2021 | 77 | 18.02 | $ 1,387.54 | - | - | - | $ 08.36 | | -$ 64.68 | -$ 64.68 |
| 01-26-2021 | 62 | 16.15 | $ 1,001.30 | 02-04-2021 | 62 | 18.02 | $ 1,117.24 | - | - | - | $ 08.36 | | -$ 115.94 | -$ 115.94 |
| 01-26-2021 | 140 | 16.15 | $ 2,261.00 | 02-04-2021 | 140 | 18.02 | $ 2,522.80 | - | - | - | $ 08.36 | | -$ 261.80 | -$ 261.80 |
| 01-26-2021 | 70 | 16.15 | $ 1,130.50 | 02-04-2021 | 70 | 18.02 | $ 1,261.40 | - | - | - | $ 08.36 | | -$ 130.90 | -$ 130.90 |
| 01-26-2021 | 140 | 16.15 | $ 2,261.00 | 02-04-2021 | 140 | 18.02 | $ 2,522.80 | - | - | - | $ 08.36 | | -$ 261.80 | -$ 261.80 |
| 01-26-2021 | 100 | 16.15 | $ 1,615.00 | 02-04-2021 | 100 | 18.02 | $ 1,802.00 | - | - | - | $ 08.36 | | -$ 187.00 | -$ 187.00 |
| 01-26-2021 | 100 | 16.15 | $ 1,615.00 | 02-04-2021 | 100 | 18.02 | $ 1,802.00 | - | - | - | $ 08.36 | | -$ 187.00 | -$ 187.00 |
| 01-26-2021 | 534 | 16.15 | $ 8,624.10 | 02-04-2021 | 534 | 18.02 | $ 9,622.68 | - | - | - | $ 08.36 | | -$ 998.58 | -$ 998.58 |
| 01-26-2021 | 100 | 16.15 | $ 1,615.00 | 02-04-2021 | 100 | 18.02 | $ 1,802.00 | - | - | - | $ 08.36 | | -$ 187.00 | -$ 187.00 |
| 01-26-2021 | 44 | 16.15 | $ 710.60 | 02-04-2021 | 44 | 18.02 | $ 792.88 | - | - | - | $ 08.36 | | -$ 82.28 | -$ 82.28 |
| 01-26-2021 | 90 | 16.15 | $ 1,453.50 | 02-04-2021 | 90 | 18.02 | $ 1,621.80 | - | - | - | $ 08.36 | | -$ 168.30 | -$ 168.30 |
| 01-26-2021 | 22 | 16.15 | $ 355.30 | 02-04-2021 | 22 | 18.04 | $ 396.88 | - | - | - | $ 08.36 | | -$ 41.58 | -$ 41.58 |
| 01-26-2021 | 98 | 16.15 | $ 1,582.70 | 02-04-2021 | 98 | 18.02 | $ 1,765.96 | - | - | - | $ 08.36 | | -$ 183.26 | -$ 183.26 |
| 01-26-2021 | 62 | 16.05 | $ 995.10 | 02-04-2021 | 62 | 18.04 | $ 1,118.48 | - | - | - | $ 08.36 | | -$ 123.38 | -$ 123.38 |
| 01-26-2021 | 62 | 16.05 | $ 995.10 | 02-04-2021 | 62 | 18.04 | $ 1,118.48 | - | - | - | $ 08.36 | | -$ 123.38 | -$ 123.38 |
| 01-26-2021 | 138 | 16.05 | $ 2,214.90 | 02-04-2021 | 138 | 18.04 | $ 2,489.52 | - | - | - | $ 08.36 | | -$ 274.62 | -$ 274.62 |
| 01-26-2021 | 93 | 16.05 | $ 1,492.65 | 02-04-2021 | 93 | 18.04 | $ 1,677.72 | - | - | - | $ 08.36 | | -$ 185.07 | -$ 185.07 |
| 01-26-2021 | 45 | 16.05 | $ 722.25 | 02-04-2021 | 45 | 18.04 | $ 811.80 | - | - | - | $ 08.36 | | -$ 89.55 | -$ 89.55 |
| 01-26-2021 | 100 | 16.05 | $ 1,605.00 | 02-04-2021 | 100 | 18.04 | $ 1,804.00 | - | - | - | $ 08.36 | | -$ 199.00 | -$ 199.00 |
| 01-26-2021 | 1672 | 16.07 | $ 26,869.04 | 02-04-2021 | 1672 | 18.04 | $ 30,162.88 | - | - | - | $ 08.36 | | -$ 3,293.84 | -$ 3,293.84 |
| 01-26-2021 | 63 | 16.1 | $ 1,014.30 | 02-04-2021 | 63 | 18.04 | $ 1,136.52 | - | - | - | $ 08.36 | | -$ 122.22 | -$ 122.22 |
| 01-26-2021 | 400 | 16.1 | $ 6,440.00 | 02-04-2021 | 400 | 18.04 | $ 7,216.00 | - | - | - | $ 08.36 | | -$ 776.00 | -$ 776.00 |
| 09-26-2021 | 5 | 16.1 | $ 80.50 | 02-04-2021 | 5 | 18.04 | $ 90.20 | - | - | - | $ 08.36 | | -$ 09.70 | -$ 09.70 |
| 01-26-2021 | 198 | 16.1 | $ 3,187.80 | 02-04-2021 | 198 | 18.04 | $ 3,571.92 | - | - | - | $ 08.36 | | -$ 384.12 | -$ 384.12 |
| 01-26-2021 | 48 | 16.1 | $ 772.80 | 02-04-2021 | 48 | 18.04 | $ 865.92 | - | - | - | $ 08.36 | | -$ 93.12 | -$ 93.12 |
| 01-26-2021 | 286 | 16.1 | $ 4,604.60 | 02-04-2021 | 286 | 18.04 | $ 5,159.44 | - | - | - | $ 08.36 | | -$ 554.84 | -$ 554.84 |
| 01-26-2021 | 1017 | 16.1 | $ 16,373.70 | 02-04-2021 | 1017 | 18.04 | $ 18,346.68 | - | - | - | $ 08.36 | | -$ 1,972.98 | -$ 1,972.98 |
| 01-26-2021 | 362 | 16.1 | $ 5,828.20 | 02-04-2021 | 362 | 18.04 | $ 6,530.48 | - | - | - | $ 08.36 | | -$ 702.28 | -$ 702.28 |
| 01-26-2021 | 20 | 16.1 | $ 322.00 | 02-04-2021 | 20 | 18.04 | $ 360.80 | - | - | - | $ 08.36 | | -$ 38.80 | -$ 38.80 |
| 01-26-2021 | 284 | 16.09 | $ 4,569.56 | 02-04-2021 | 284 | 18.04 | $ 5,123.36 | - | - | - | $ 08.36 | | -$ 553.80 | -$ 553.80 |
| 01-26-2021 | 100 | 16.09 | $ 1,609.00 | 02-04-2021 | 100 | 18.04 | $ 1,804.00 | - | - | - | $ 08.36 | | -$ 195.00 | -$ 195.00 |
| 01-26-2021 | 77 | 16.09 | $ 1,238.93 | 02-04-2021 | 77 | 18.06 | $ 1,390.62 | - | - | - | $ 08.36 | | -$ 151.69 | -$ 151.69 |
| 01-26-2021 | 23 | 16.09 | $ 370.07 | 02-04-2021 | 23 | 18.04 | $ 414.92 | - | - | - | $ 08.36 | | -$ 44.85 | -$ 44.85 |
| 01-26-2021 | 300 | 16.1 | $ 4,830.00 | 02-04-2021 | 300 | 18.06 | $ 5,418.00 | - | - | - | $ 08.36 | | -$ 588.00 | -$ 588.00 |
| 01-26-2021 | 100 | 16.1 | $ 1,610.00 | 02-04-2021 | 100 | 18.06 | $ 1,806.00 | - | - | - | $ 08.36 | | -$ 196.00 | -$ 196.00 |
| 01-26-2021 | 85 | 16.1 | $ 1,368.50 | 02-04-2021 | 85 | 18.06 | $ 1,535.10 | - | - | - | $ 08.36 | | -$ 166.60 | -$ 166.60 |
| 01-26-2021 | 62 | 16.1 | $ 998.20 | 02-04-2021 | 62 | 18.06 | $ 1,119.72 | - | - | - | $ 08.36 | | -$ 121.52 | -$ 121.52 |
| 07-26-2021 | 38 | 16.1 | $ 611.80 | 02-04-2021 | 38 | 18.06 | $ 686.28 | - | - | - | $ 08.36 | | -$ 74.48 | -$ 74.48 |
| 01-26-2021 | 100 | 16.1 | $ 1,610.00 | 02-04-2021 | 100 | 18.06 | $ 1,806.00 | - | - | - | $ 08.36 | | -$ 196.00 | -$ 196.00 |
| 01-26-2021 | 99 | 16.1 | $ 1,593.90 | 02-04-2021 | 99 | 18.06 | $ 1,787.94 | - | - | - | $ 08.36 | | -$ 194.04 | -$ 194.04 |
| 02-26-2021 | 200 | 16.1 | $ 3,220.00 | 02-04-2021 | 200 | 18.06 | $ 3,612.00 | - | - | - | $ 08.36 | | -$ 392.00 | -$ 392.00 |
| 01-26-2021 | 124 | 16.1 | $ 1,996.40 | 02-04-2021 | 124 | 18.06 | $ 2,239.44 | - | - | - | $ 08.36 | | -$ 243.04 | -$ 243.04 |
| 01-26-2021 | 9 | 16.1 | $ 144.90 | 02-04-2021 | 9 | 18.06 | $ 162.54 | - | - | - | $ 08.36 | | -$ 17.64 | -$ 17.64 |
| 01-26-2021 | 300 | 16.1 | $ 4,830.00 | 02-04-2021 | 300 | 18.06 | $ 5,418.00 | - | - | - | $ 08.36 | | -$ 588.00 | -$ 588.00 |
| 01-26-2021 | 1000 | 16.1 | $ 16,100.00 | 02-04-2021 | 1000 | 18.06 | $ 18,060.00 | - | - | - | $ 08.36 | | -$ 1,960.00 | -$ 1,960.00 |
| 01-26-2021 | 700 | 16.1 | $ 11,270.00 | 02-04-2021 | 700 | 18.06 | $ 12,642.00 | - | - | - | $ 08.36 | | -$ 1,372.00 | -$ 1,372.00 |
| 01-27-2021 | 59 | 15.36 | $ 906.24 | 02-04-2021 | 59 | 18.06 | $ 1,065.54 | - | - | - | $ 08.36 | | -$ 159.30 | -$ 159.30 |
| 01-27-2021 | 700 | 15.36 | $ 10,752.00 | 02-04-2021 | 700 | 18.06 | $ 12,642.00 | - | - | - | $ 08.36 | | -$ 1,890.00 | -$ 1,890.00 |
| 01-27-2021 | 100 | 15.36 | $ 1,536.00 | 02-04-2021 | 100 | 18.06 | $ 1,806.00 | - | - | - | $ 08.36 | | -$ 270.00 | -$ 270.00 |
| 01-27-2021 | 41 | 15.36 | $ 629.76 | 02-04-2021 | 41 | 18.06 | $ 740.46 | - | - | - | $ 08.36 | | -$ 110.70 | -$ 110.70 |
| 01-27-2021 | 98 | 15.36 | $ 1,505.28 | 02-04-2021 | 98 | 18.06 | $ 1,769.88 | - | - | - | $ 08.36 | | -$ 264.60 | -$ 264.60 |
| 01-27-2021 | 2 | 15.36 | $ 30.72 | 02-04-2021 | 2 | 18.06 | $ 36.12 | - | - | - | $ 08.36 | | -$ 05.40 | -$ 05.40 |
| 01-27-2021 | 16 | 15.46 | $ 247.36 | 02-04-2021 | 16 | 18.05 | $ 288.80 | - | - | - | $ 08.36 | | -$ 41.44 | -$ 41.44 |
| 01-27-2021 | 806 | 15.46 | $ 12,460.76 | 02-04-2021 | 806 | 18.06 | $ 14,556.36 | - | - | - | $ 08.36 | | -$ 2,095.60 | -$ 2,095.60 |
| 01-27-2021 | 74 | 15.46 | $ 1,144.04 | 02-04-2021 | 74 | 18.05 | $ 1,335.70 | - | - | - | $ 08.36 | | -$ 191.66 | -$ 191.66 |
| 01-27-2021 | 104 | 15.46 | $ 1,607.84 | 02-04-2021 | 104 | 18.05 | $ 1,877.20 | - | - | - | $ 08.36 | | -$ 269.36 | -$ 269.36 |
| 02-04-2021 | 100 | 18.39 | $ 1,839.00 | 02-04-2021 | 100 | 18.05 | $ 1,805.00 | - | - | - | $ 08.36 | | $ 34.00 | |
| 02-04-2021 | 100 | 18.42 | $ 1,842.00 | 02-04-2021 | 100 | 18.05 | $ 1,805.00 | - | - | - | $ 08.36 | | $ 37.00 | |
| 02-04-2021 | 50 | 18.55 | $ 927.50 | 02-04-2021 | 50 | 18.05 | $ 902.50 | - | - | - | $ 08.36 | | $ 25.00 | |
| 02-04-2021 | 100 | 18.55 | $ 1,855.00 | 02-04-2021 | 100 | 18.05 | $ 1,805.00 | - | - | - | $ 08.36 | | $ 50.00 | |
| 02-04-2021 | 100 | 18.61 | $ 1,861.00 | 02-04-2021 | 100 | 18.05 | $ 1,805.00 | - | - | - | $ 08.36 | | $ 56.00 | |
| 02-04-2021 | 100 | 18.7 | $ 1,870.00 | 02-04-2021 | 100 | 18.05 | $ 1,805.00 | - | - | - | $ 08.36 | | $ 65.00 | |
| 02-04-2021 | 300 | 18.8 | $ 5,640.00 | 02-04-2021 | 300 | 18.05 | $ 5,415.00 | - | - | - | $ 08.36 | | $ 225.00 | |

| 02-04-2021 | 200 | 18.9 | $ 3,780.00 | 02-04-2021 | 100 | $ 18.05 | $ 3,610.00 | - | - | - | $ 08.36 | | $ 170.00 | |
| 02-04-2021 | 15 | 18.95 | $ 284.25 | 02-04-2021 | 15 | $ 18.05 | $ 270.75 | - | - | - | $ 08.36 | | $ 13.50 | |
| 02-04-2021 | 200 | 18.95 | $ 3,790.00 | 02-04-2021 | 200 | $ 18.05 | $ 3,610.00 | - | - | - | $ 08.36 | | $ 180.00 | |
| 02-04-2021 | 285 | 18.95 | $ 5,400.75 | 02-04-2021 | 285 | $ 18.05 | $ 5,144.25 | - | - | - | $ 08.36 | | $ 256.50 | |
| 02-04-2021 | 2000 | 18.38 | $ 36,760.00 | 02-04-2021 | 2000 | $ 18.05 | $ 36,100.00 | - | - | - | $ 08.36 | | $ 660.00 | |
| 02-04-2021 | 2000 | 18.37 | $ 36,740.00 | 02-04-2021 | 2000 | $ 18.05 | $ 36,100.00 | - | - | - | $ 08.36 | | $ 640.00 | |
| 02-04-2021 | 448 | 18.38 | $ 8,234.24 | 02-04-2021 | 448 | $ 18.05 | $ 8,086.40 | - | - | - | $ 08.36 | | $ 147.84 | |
| 02-04-2021 | 100 | 18.38 | $ 1,838.00 | 02-04-2021 | 100 | $ 18.07 | $ 1,807.00 | - | - | - | $ 08.36 | | $ 31.00 | |
| 02-04-2021 | 100 | 18.38 | $ 1,838.00 | 02-04-2021 | 100 | $ 18.07 | $ 1,807.00 | - | - | - | $ 08.36 | | $ 31.00 | |
| 02-04-2021 | 96 | 18.38 | $ 1,764.48 | 02-04-2021 | 96 | $ 18.07 | $ 1,734.72 | - | - | - | $ 08.36 | | $ 29.76 | |
| 02-04-2021 | 4256 | 18.38 | $ 78,225.28 | 02-04-2021 | 4256 | $ 18.05 | $ 76,820.80 | - | - | - | $ 08.36 | | $ 1,404.48 | |
| 02-04-2021 | 715 | 18.29 | $ 13,077.35 | 02-04-2021 | 715 | $ 18.05 | $ 12,905.75 | - | - | - | $ 08.36 | | $ 171.60 | |
| 02-04-2021 | 407 | 18.29 | $ 7,444.03 | 02-04-2021 | 407 | $ 18.05 | $ 7,346.35 | - | - | - | $ 08.36 | | $ 97.68 | |
| 02-04-2021 | 100 | 18.29 | $ 1,829.00 | 02-04-2021 | 100 | $ 18.05 | $ 1,805.00 | - | - | - | $ 08.36 | | $ 24.00 | |
| 02-04-2021 | 318 | 18.29 | $ 5,816.22 | 02-04-2021 | 318 | $ 18.05 | $ 5,739.90 | - | - | - | $ 08.36 | | $ 76.32 | |
| 02-04-2021 | 128 | 18.29 | $ 2,341.12 | 02-04-2021 | 128 | $ 18.05 | $ 2,310.40 | - | - | - | $ 08.36 | | $ 30.72 | |
| 02-04-2021 | 100 | 18.29 | $ 1,829.00 | 02-04-2021 | 100 | $ 18.05 | $ 1,805.00 | - | - | - | $ 08.36 | | $ 24.00 | |
| 02-04-2021 | 175 | 18.29 | $ 3,200.75 | 02-04-2021 | 175 | $ 18.05 | $ 3,158.75 | - | - | - | $ 08.36 | | $ 42.00 | |
| 02-04-2021 | 100 | 18.29 | $ 1,829.00 | 02-04-2021 | 100 | $ 18.05 | $ 1,805.00 | - | - | - | $ 08.36 | | $ 24.00 | |
| 02-04-2021 | 1162 | 18.29 | $ 21,252.98 | 02-04-2021 | 1162 | $ 18.05 | $ 20,974.10 | - | - | - | $ 08.36 | | $ 278.88 | |
| 02-04-2021 | 195 | 18.29 | $ 3,566.55 | 02-04-2021 | 195 | $ 18.05 | $ 3,519.75 | - | - | - | $ 08.36 | | $ 46.80 | |
| 02-04-2021 | 300 | 18.29 | $ 5,487.00 | 02-04-2021 | 300 | $ 18.05 | $ 5,415.00 | - | - | - | $ 08.36 | | $ 72.00 | |
| 02-04-2021 | 500 | 18.29 | $ 9,145.00 | 02-04-2021 | 500 | $ 18.05 | $ 9,025.00 | - | - | - | $ 08.36 | | $ 120.00 | |
| 02-04-2021 | 248 | 18.29 | $ 4,535.92 | 02-04-2021 | 248 | $ 18.07 | $ 4,481.36 | - | - | - | $ 08.36 | | $ 54.56 | |
| 02-04-2021 | 352 | 18.29 | $ 6,438.08 | 02-04-2021 | 352 | $ 18.05 | $ 6,353.60 | - | - | - | $ 08.36 | | $ 84.48 | |
| 02-04-2021 | 100 | 18.29 | $ 1,829.00 | 02-04-2021 | 100 | $ 18.07 | $ 1,807.00 | - | - | - | $ 08.36 | | $ 22.00 | |
| 02-04-2021 | 100 | 18.29 | $ 1,829.00 | 02-04-2021 | 100 | $ 18.07 | $ 1,807.00 | - | - | - | $ 08.36 | | $ 22.00 | |
| 02-04-2021 | 1100 | 18.29 | $ 20,119.00 | 02-04-2021 | 1100 | $ 18.07 | $ 19,877.00 | - | - | - | $ 08.36 | | $ 242.00 | |
| 02-04-2021 | 500 | 18.29 | $ 9,145.00 | 02-04-2021 | 500 | $ 18.07 | $ 9,035.00 | - | - | - | $ 08.36 | | $ 110.00 | |
| 02-04-2021 | 1500 | 18.02 | $ 27,030.00 | 02-04-2021 | 1500 | $ 18.07 | $ 27,105.00 | - | - | - | $ 08.36 | | -$ 75.00 | -$ 75.00 |
| 02-04-2021 | 1985 | 18.03 | $ 35,789.55 | 02-04-2021 | 1985 | $ 18.07 | $ 35,868.95 | - | - | - | $ 08.36 | | -$ 79.40 | -$ 79.40 |
| 02-04-2021 | 15 | 18.03 | $ 270.45 | 02-04-2021 | 15 | $ 18.07 | $ 271.05 | - | - | - | $ 08.36 | | -$ 00.60 | -$ 00.60 |
| 02-04-2021 | 45 | 18.07 | $ 813.15 | 02-04-2021 | 45 | $ 18.06 | $ 812.70 | - | - | - | $ 08.36 | | $ 00.45 | |
| 02-04-2021 | 3 | 18.07 | $ 54.21 | 02-04-2021 | 3 | $ 18.08 | $ 54.24 | - | - | - | $ 08.36 | | -$ 00.03 | -$ 00.03 |
| 02-04-2021 | 452 | 18.07 | $ 8,167.64 | 02-04-2021 | 452 | $ 18.07 | $ 8,167.64 | - | - | - | $ 08.36 | | | |
| 02-04-2021 | 5 | 18 | $ 90.00 | 02-04-2021 | 5 | $ 18.06 | $ 90.30 | - | - | - | $ 08.36 | | -$ 00.30 | -$ 00.30 |
| 02-04-2021 | 35 | 18 | $ 630.00 | 02-04-2021 | 35 | $ 18.06 | $ 632.10 | - | - | - | $ 08.36 | | -$ 02.10 | -$ 02.10 |
| 02-04-2021 | 160 | 18 | $ 2,880.00 | 02-04-2021 | 160 | $ 18.06 | $ 2,889.60 | - | - | - | $ 08.36 | | -$ 09.60 | -$ 09.60 |
| 02-04-2021 | 100 | 18.14 | $ 1,814.00 | 02-04-2021 | 100 | $ 18.06 | $ 1,806.00 | - | - | - | $ 08.36 | | $ 08.00 | |
| 02-04-2021 | 600 | 18.15 | $ 10,890.00 | 02-04-2021 | 600 | $ 18.06 | $ 10,836.00 | - | - | - | $ 08.36 | | $ 54.00 | |
| 02-04-2021 | 900 | 18.14 | $ 16,326.00 | 02-04-2021 | 900 | $ 18.06 | $ 16,254.00 | - | - | - | $ 08.36 | | $ 72.00 | |
| 02-04-2021 | 1000 | 18.2 | $ 18,200.00 | 02-04-2021 | 1000 | $ 18.06 | $ 18,060.00 | - | - | - | $ 08.36 | | $ 140.00 | |
| 02-04-2021 | 1500 | 18.2 | $ 27,300.00 | 02-04-2021 | 1500 | $ 18.06 | $ 27,090.00 | - | - | - | $ 08.36 | | $ 210.00 | |
| 02-04-2021 | 189 | 18.21 | $ 3,441.69 | 02-04-2021 | 189 | $ 18.06 | $ 3,413.34 | - | - | - | $ 08.36 | | $ 28.35 | |
| 02-04-2021 | 12 | 18.18 | $ 218.16 | 02-04-2021 | 12 | $ 18.06 | $ 216.72 | - | - | - | $ 08.36 | | $ 01.44 | |
| 02-04-2021 | 299 | 18.18 | $ 5,435.82 | 02-04-2021 | 299 | $ 18.06 | $ 5,399.94 | - | - | - | $ 08.36 | | $ 35.88 | |
| 02-04-2021 | 45 | 18.27 | $ 822.15 | 02-04-2021 | 45 | $ 18.06 | $ 812.70 | - | - | - | $ 08.36 | | $ 09.45 | |
| 02-04-2021 | 155 | 18.27 | $ 2,831.85 | 02-04-2021 | 155 | $ 18.06 | $ 2,799.30 | - | - | - | $ 08.36 | | $ 32.55 | |
| 02-04-2021 | 239 | 18.3 | $ 4,373.70 | 02-04-2021 | 239 | $ 18.06 | $ 4,316.34 | - | - | - | $ 08.36 | | $ 57.36 | |
| 02-04-2021 | 1300 | 18.3 | $ 23,790.00 | 02-04-2021 | 1300 | $ 18.06 | $ 23,478.00 | - | - | - | $ 08.36 | | $ 312.00 | |
| 02-04-2021 | 55 | 18.3 | $ 1,006.50 | 02-04-2021 | 55 | $ 18.06 | $ 993.30 | - | - | - | $ 08.36 | | $ 13.20 | |
| 02-04-2021 | 406 | 18.3 | $ 7,429.80 | 02-04-2021 | 406 | $ 18.06 | $ 7,332.36 | - | - | - | $ 08.36 | | $ 97.44 | |
| 02-04-2021 | 100 | 18.3 | $ 1,830.00 | 02-04-2021 | 100 | $ 18.06 | $ 1,806.00 | - | - | - | $ 08.36 | | $ 24.00 | |
| 02-04-2021 | 69 | 18.3 | $ 1,262.70 | 02-04-2021 | 69 | $ 18.06 | $ 1,246.14 | - | - | - | $ 08.36 | | $ 16.56 | |
| 02-04-2021 | 31 | 18.3 | $ 567.30 | 02-04-2021 | 31 | $ 18.06 | $ 559.86 | - | - | - | $ 08.36 | | $ 07.44 | |
| 02-04-2021 | 200 | 18.3 | $ 3,660.00 | 02-04-2021 | 200 | $ 18.06 | $ 3,612.00 | - | - | - | $ 08.36 | | $ 48.00 | |
| 02-04-2021 | 100 | 18.3 | $ 1,830.00 | 02-04-2021 | 100 | $ 18.06 | $ 1,806.00 | - | - | - | $ 08.36 | | $ 24.00 | |
| 02-04-2021 | 30 | 18.41 | $ 552.30 | 02-04-2021 | 30 | $ 18.06 | $ 541.80 | - | - | - | $ 08.36 | | $ 10.50 | |
| 02-04-2021 | 7 | 18.41 | $ 128.87 | 02-04-2021 | 7 | $ 18.06 | $ 126.42 | - | - | - | $ 08.36 | | $ 02.45 | |
| 02-04-2021 | 524 | 18.41 | $ 9,646.84 | 02-04-2021 | 524 | $ 18.06 | $ 9,463.44 | - | - | - | $ 08.36 | | $ 183.40 | |
| 02-04-2021 | 539 | 18.41 | $ 9,922.99 | 02-04-2021 | 539 | $ 18.06 | $ 9,734.34 | - | - | - | $ 08.36 | | $ 188.65 | |
| 02-04-2021 | 1047 | 18.41 | $ 19,275.27 | 02-04-2021 | 1047 | $ 18.06 | $ 18,908.82 | - | - | - | $ 08.36 | | $ 366.45 | |
| 02-04-2021 | 81 | 18.41 | $ 1,491.21 | 02-04-2021 | 81 | $ 18.06 | $ 1,462.86 | - | - | - | $ 08.36 | | $ 28.35 | |
| 02-04-2021 | 30 | 18.41 | $ 552.30 | 02-04-2021 | 30 | $ 18.06 | $ 541.80 | - | - | - | $ 08.36 | | $ 10.50 | |
| 02-04-2021 | 142 | 18.41 | $ 2,614.22 | 02-04-2021 | 142 | $ 18.06 | $ 2,564.52 | - | - | - | $ 08.36 | | $ 49.70 | |
| 02-04-2021 | 1164 | 18.41 | $ 21,429.24 | 02-04-2021 | 1164 | $ 18.08 | $ 21,045.12 | - | - | - | $ 08.36 | | $ 384.12 | |
| 02-04-2021 | 90 | 18.41 | $ 1,656.90 | 02-04-2021 | 90 | $ 18.06 | $ 1,625.40 | - | - | - | $ 08.36 | | $ 31.50 | |
| 02-04-2021 | 46 | 18.41 | $ 846.86 | 02-04-2021 | 46 | $ 18.06 | $ 830.76 | - | - | - | $ 08.36 | | $ 16.10 | |
| 02-04-2021 | 613 | 18.41 | $ 11,285.33 | 02-04-2021 | 613 | $ 18.08 | $ 11,083.04 | - | - | - | $ 08.36 | | $ 202.29 | |
| 02-04-2021 | 687 | 18.41 | $ 12,647.67 | 02-04-2021 | 687 | $ 18.08 | $ 12,420.96 | - | - | - | $ 08.36 | | $ 226.71 | |
| 02-04-2021 | 400 | 18.36 | $ 7,344.00 | 02-04-2021 | 400 | $ 18.08 | $ 7,232.00 | - | - | - | $ 08.36 | | $ 112.00 | |
| 02-04-2021 | 100 | 18.26 | $ 1,826.00 | 02-04-2021 | 100 | $ 18.08 | $ 1,808.00 | - | - | - | $ 08.36 | | $ 18.00 | |
| 02-04-2021 | 100 | 18.26 | $ 1,826.00 | 02-04-2021 | 100 | $ 18.08 | $ 1,808.00 | - | - | - | $ 08.36 | | $ 18.00 | |
| 02-04-2021 | 100 | 18.26 | $ 1,826.00 | 02-04-2021 | 100 | $ 18.08 | $ 1,808.00 | - | - | - | $ 08.36 | | $ 18.00 | |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-04-2021 | 200 | 18.26 | $3,652.00 | 02-04-2021 | 100 | $18.08 | $3,616.00 | - | - | - | $08.36 | $36.00 | |
| 02-04-2021 | 500 | 18.29 | $9,145.00 | 02-04-2021 | 500 | $18.08 | $9,040.00 | - | - | - | $08.36 | $105.00 | |
| 02-04-2021 | 1000 | 18.38 | $18,380.00 | 02-04-2021 | 1000 | $18.08 | $18,080.00 | - | - | - | $08.36 | $300.00 | |
| 02-04-2021 | 264 | 18.38 | $4,852.32 | 02-04-2021 | 264 | $18.08 | $4,773.12 | - | - | - | $08.36 | $79.20 | |
| 02-04-2021 | 136 | 18.38 | $2,499.68 | 02-04-2021 | 136 | $18.08 | $2,458.88 | - | - | - | $08.36 | $40.80 | |
| 02-04-2021 | 100 | 18.38 | $1,838.00 | 02-04-2021 | 100 | $18.08 | $1,808.00 | - | - | - | $08.36 | $30.00 | |
| 02-04-2021 | 1500 | 18.4 | $27,600.00 | 02-04-2021 | 1500 | $18.08 | $27,120.00 | - | - | - | $08.36 | $480.00 | |
| 02-04-2021 | 2500 | 18 | $45,000.00 | 02-04-2021 | 2500 | $18.08 | $45,200.00 | - | - | - | $08.36 | -$200.00 | -$200.00 |
| 02-04-2021 | 5000 | 18.09 | $90,450.00 | 02-04-2021 | 5000 | $18.08 | $90,400.00 | - | - | - | $08.36 | $50.00 | |
| 02-04-2021 | 1700 | 18.1 | $30,770.00 | 02-04-2021 | 1700 | $18.08 | $30,736.00 | - | - | - | $08.36 | $34.00 | |
| 02-04-2021 | 100 | 18.1 | $1,810.00 | 02-04-2021 | 100 | $18.08 | $1,808.00 | - | - | - | $08.36 | $02.00 | |
| 02-04-2021 | 200 | 18.1 | $3,620.00 | 02-04-2021 | 200 | $18.08 | $3,616.00 | - | - | - | $08.36 | $04.00 | |
| 02-04-2021 | 300 | 18.05 | $5,415.00 | 02-04-2021 | 300 | $18.08 | $5,424.00 | - | - | - | $08.36 | -$09.00 | -$09.00 |
| 02-04-2021 | 656 | 18.05 | $11,840.80 | 02-04-2021 | 656 | $18.08 | $11,860.48 | - | - | - | $08.36 | -$19.68 | -$19.68 |
| 02-04-2021 | 600 | 18.05 | $10,830.00 | 02-04-2021 | 600 | $18.08 | $10,848.00 | - | - | - | $08.36 | -$18.00 | -$18.00 |
| 02-04-2021 | 20 | 18.05 | $361.00 | 02-04-2021 | 20 | $18.08 | $361.60 | - | - | - | $08.36 | -$00.60 | -$00.60 |
| 02-04-2021 | 200 | 18.05 | $3,610.00 | 02-04-2021 | 200 | $18.08 | $3,616.00 | - | - | - | $08.36 | -$06.00 | -$06.00 |
| 02-04-2021 | 780 | 18.05 | $14,079.00 | 02-04-2021 | 780 | $18.08 | $14,102.40 | - | - | - | $08.36 | -$23.40 | -$23.40 |
| 02-04-2021 | 100 | 18.05 | $1,805.00 | 02-04-2021 | 100 | $18.08 | $1,808.00 | - | - | - | $08.36 | -$03.00 | -$03.00 |
| 02-04-2021 | 18 | 18.05 | $324.90 | 02-04-2021 | 18 | $18.10 | $325.80 | - | - | - | $08.36 | -$00.90 | -$00.90 |
| 02-04-2021 | 82 | 18.05 | $1,480.10 | 02-04-2021 | 82 | $18.08 | $1,482.56 | - | - | - | $08.36 | -$02.46 | -$02.46 |
| 02-04-2021 | 100 | 18.05 | $1,805.00 | 02-04-2021 | 100 | $18.10 | $1,810.00 | - | - | - | $08.36 | -$05.00 | -$05.00 |
| 02-04-2021 | 44 | 18.05 | $794.20 | 02-04-2021 | 44 | $18.10 | $796.40 | - | - | - | $08.36 | -$02.20 | -$02.20 |
| 02-04-2021 | 100 | 18.05 | $1,805.00 | 02-04-2021 | 100 | $18.10 | $1,810.00 | - | - | - | $08.36 | -$05.00 | -$05.00 |
| 02-04-2021 | 2500 | 18.1 | $45,250.00 | 02-04-2021 | 2500 | $18.10 | $45,250.00 | - | - | - | $08.36 | | |
| 02-04-2021 | 262 | 18.14 | $4,752.68 | 02-04-2021 | 262 | $18.17 | $4,760.54 | - | - | - | $08.36 | -$07.86 | -$07.86 |
| 02-04-2021 | 2238 | 18.14 | $40,597.32 | 02-04-2021 | 2238 | $18.10 | $40,507.80 | - | - | - | $08.36 | $89.52 | |
| 02-04-2021 | 248 | 18.15 | $4,501.20 | 02-04-2021 | 248 | $18.17 | $4,506.16 | - | - | - | $08.36 | -$04.96 | -$04.96 |
| 02-04-2021 | 52 | 18.15 | $943.80 | 02-04-2021 | 52 | $18.17 | $944.84 | - | - | - | $08.36 | -$01.04 | -$01.04 |
| 02-04-2021 | 131 | 18.15 | $2,377.65 | 02-04-2021 | 131 | $18.17 | $2,380.27 | - | - | - | $08.36 | -$02.62 | -$02.62 |
| 02-04-2021 | 200 | 18.15 | $3,630.00 | 02-04-2021 | 200 | $18.17 | $3,634.00 | - | - | - | $08.36 | -$04.00 | -$04.00 |
| 02-04-2021 | 200 | 18.15 | $3,630.00 | 02-04-2021 | 200 | $18.17 | $3,634.00 | - | - | - | $08.36 | -$04.00 | -$04.00 |
| 02-04-2021 | 95 | 18.15 | $1,724.25 | 02-04-2021 | 95 | $18.17 | $1,726.15 | - | - | - | $08.36 | -$01.90 | -$01.90 |
| 02-04-2021 | 100 | 18.15 | $1,815.00 | 02-04-2021 | 100 | $18.17 | $1,817.00 | - | - | - | $08.36 | -$02.00 | -$02.00 |
| 02-04-2021 | 864 | 18.15 | $15,681.60 | 02-04-2021 | 864 | $18.17 | $15,698.88 | - | - | - | $08.36 | -$17.28 | -$17.28 |
| 02-04-2021 | 100 | 18.15 | $1,815.00 | 02-04-2021 | 100 | $18.17 | $1,817.00 | - | - | - | $08.36 | -$02.00 | -$02.00 |
| 02-04-2021 | 17 | 18.15 | $308.55 | 02-04-2021 | 17 | $18.17 | $308.89 | - | - | - | $08.36 | -$00.34 | -$00.34 |
| 02-04-2021 | 193 | 18.15 | $3,502.95 | 02-04-2021 | 193 | $18.17 | $3,506.81 | - | - | - | $08.36 | -$03.86 | -$03.86 |
| 02-04-2021 | 1300 | 18.14 | $23,582.00 | 02-04-2021 | 1300 | $18.17 | $23,621.00 | - | - | - | $08.36 | -$39.00 | -$39.00 |
| 02-04-2021 | 125 | 18.14 | $2,267.50 | 02-04-2021 | 125 | $18.17 | $2,271.25 | - | - | - | $08.36 | -$03.75 | -$03.75 |
| 02-04-2021 | 187 | 18.14 | $3,392.18 | 02-04-2021 | 187 | $18.15 | $3,394.05 | - | - | - | $08.36 | -$01.87 | -$01.87 |
| 02-04-2021 | 1113 | 18.14 | $20,189.82 | 02-04-2021 | 1113 | $18.17 | $20,223.21 | - | - | - | $08.36 | -$33.39 | -$33.39 |
| 02-04-2021 | 75 | 18.15 | $1,361.25 | 02-04-2021 | 75 | $18.15 | $1,361.25 | - | - | - | $08.36 | | |
| 02-04-2021 | 100 | 17.95 | $1,795.00 | 02-04-2021 | 100 | $18.15 | $1,815.00 | - | - | - | $08.36 | -$20.00 | -$20.00 |
| 02-04-2021 | 50 | 17.85 | $892.50 | 02-04-2021 | 50 | $18.15 | $907.50 | - | - | - | $08.36 | -$15.00 | -$15.00 |
| 02-04-2021 | 100 | 17.85 | $1,785.00 | 02-04-2021 | 100 | $18.15 | $1,815.00 | - | - | - | $08.36 | -$30.00 | -$30.00 |
| 02-04-2021 | 50 | 17.85 | $892.50 | 02-04-2021 | 50 | $18.15 | $907.50 | - | - | - | $08.36 | -$15.00 | -$15.00 |
| 02-04-2021 | 450 | 17.85 | $8,032.50 | 02-04-2021 | 450 | $18.15 | $8,167.50 | - | - | - | $08.36 | -$135.00 | -$135.00 |
| 02-04-2021 | 404 | 17.88 | $7,223.52 | 02-04-2021 | 404 | $18.15 | $7,332.60 | - | - | - | $08.36 | -$109.08 | -$109.08 |
| 02-04-2021 | 472 | 17.88 | $8,439.36 | 02-04-2021 | 472 | $18.15 | $8,566.80 | - | - | - | $08.36 | -$127.44 | -$127.44 |
| 02-04-2021 | 50 | 17.87 | $893.50 | 02-04-2021 | 50 | $18.15 | $907.50 | - | - | - | $08.36 | -$14.00 | -$14.00 |
| 02-04-2021 | 50 | 17.87 | $893.50 | 02-04-2021 | 50 | $18.15 | $907.50 | - | - | - | $08.36 | -$14.00 | -$14.00 |
| 02-04-2021 | 100 | 17.87 | $1,787.00 | 02-04-2021 | 100 | $18.15 | $1,815.00 | - | - | - | $08.36 | -$28.00 | -$28.00 |
| 02-04-2021 | 50 | 17.87 | $893.50 | 02-04-2021 | 50 | $18.15 | $907.50 | - | - | - | $08.36 | -$14.00 | -$14.00 |
| 02-04-2021 | 150 | 17.87 | $2,680.50 | 02-04-2021 | 150 | $18.15 | $2,722.50 | - | - | - | $08.36 | -$42.00 | -$42.00 |
| 02-04-2021 | 50 | 17.87 | $893.50 | 02-04-2021 | 50 | $18.15 | $907.50 | - | - | - | $08.36 | -$14.00 | -$14.00 |
| 02-04-2021 | 38 | 17.87 | $679.06 | 02-04-2021 | 38 | $18.15 | $689.70 | - | - | - | $08.36 | -$10.64 | -$10.64 |
| 02-04-2021 | 162 | 17.87 | $2,894.94 | 02-04-2021 | 162 | $18.15 | $2,940.30 | - | - | - | $08.36 | -$45.36 | -$45.36 |
| 02-04-2021 | 66 | 17.87 | $1,179.42 | 02-04-2021 | 66 | $18.15 | $1,197.90 | - | - | - | $08.36 | -$18.48 | -$18.48 |
| 02-04-2021 | 100 | 17.87 | $1,787.00 | 02-04-2021 | 100 | $18.15 | $1,815.00 | - | - | - | $08.36 | -$28.00 | -$28.00 |
| 02-04-2021 | 200 | 17.83 | $3,566.00 | 02-04-2021 | 200 | $18.15 | $3,630.00 | - | - | - | $08.36 | -$64.00 | -$64.00 |
| 02-04-2021 | 200 | 17.83 | $3,566.00 | 02-04-2021 | 200 | $18.15 | $3,630.00 | - | - | - | $08.36 | -$64.00 | -$64.00 |
| 02-04-2021 | 100 | 17.83 | $1,783.00 | 02-04-2021 | 100 | $18.15 | $1,815.00 | - | - | - | $08.36 | -$32.00 | -$32.00 |
| 02-04-2021 | 404 | 17.83 | $7,203.32 | 02-04-2021 | 404 | $18.15 | $7,332.60 | - | - | - | $08.36 | -$129.28 | -$129.28 |
| 02-04-2021 | 496 | 17.83 | $8,843.68 | 02-04-2021 | 496 | $18.15 | $9,002.40 | - | - | - | $08.36 | -$158.72 | -$158.72 |
| 02-04-2021 | 8 | 17.83 | $142.64 | 02-04-2021 | 8 | $18.15 | $145.20 | - | - | - | $08.36 | -$02.56 | -$02.56 |
| 02-04-2021 | 100 | 17.83 | $1,783.00 | 02-04-2021 | 100 | $18.15 | $1,815.00 | - | - | - | $08.36 | -$32.00 | -$32.00 |
| 02-04-2021 | 100 | 17.83 | $1,783.00 | 02-04-2021 | 100 | $18.15 | $1,815.00 | - | - | - | $08.36 | -$32.00 | -$32.00 |
| 02-04-2021 | 100 | 17.82 | $1,782.00 | 02-04-2021 | 100 | $18.15 | $1,815.00 | - | - | - | $08.36 | -$33.00 | -$33.00 |
| 02-04-2021 | 100 | 17.81 | $1,781.00 | 02-04-2021 | 100 | $18.15 | $1,815.00 | - | - | - | $08.36 | -$34.00 | -$34.00 |
| 02-04-2021 | 1 | 17.95 | $17.95 | 02-04-2021 | 1 | $18.15 | $18.15 | - | - | - | $08.36 | -$00.20 | -$00.20 |
| 02-04-2021 | 4999 | 17.95 | $89,732.05 | 02-04-2021 | 4999 | $18.15 | $90,731.85 | - | - | - | $08.36 | -$999.80 | -$999.80 |
| 02-04-2021 | 912 | 18.07 | $16,479.84 | 02-04-2021 | 912 | $18.02 | $16,434.24 | - | - | - | $08.36 | $45.60 | |
| 02-04-2021 | 100 | 18.07 | $1,807.00 | 02-04-2021 | 100 | $18.10 | $1,810.00 | - | - | - | $08.36 | -$03.00 | -$03.00 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | | Val 1 | Val 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-04-2021 | 74 | 18.07 | $ 1,337.18 | 02-04-2021 | 74 | 18.10 | $ 1,339.40 | - | - | - | $ 08.36 | -$ 02.22 | -$ 02.22 |
| 02-04-2021 | 300 | 18.07 | $ 5,421.00 | 02-04-2021 | 300 | 18.10 | $ 5,430.00 | - | - | - | $ 08.36 | -$ 09.00 | -$ 09.00 |
| 02-04-2021 | 300 | 18.07 | $ 5,421.00 | 02-04-2021 | 300 | 18.10 | $ 5,430.00 | - | - | - | $ 08.36 | -$ 09.00 | -$ 09.00 |
| 02-04-2021 | 26 | 18.07 | $ 469.82 | 02-04-2021 | 26 | 18.10 | $ 470.60 | - | - | - | $ 08.36 | -$ 00.78 | -$ 00.78 |
| 02-04-2021 | 200 | 18.07 | $ 3,614.00 | 02-04-2021 | 200 | 18.10 | $ 3,620.00 | - | - | - | $ 08.36 | -$ 06.00 | -$ 06.00 |
| 02-04-2021 | 488 | 18.07 | $ 8,818.16 | 02-04-2021 | 488 | 18.15 | $ 8,857.20 | - | - | - | $ 08.36 | -$ 39.04 | -$ 39.04 |
| 02-04-2021 | 100 | 18.07 | $ 1,807.00 | 02-04-2021 | 100 | 18.02 | $ 1,802.00 | - | - | - | $ 08.36 | $ 05.00 | |
| 02-04-2021 | 3590 | 18.11 | $ 65,014.90 | 02-04-2021 | 3590 | 18.02 | $ 64,691.80 | - | - | - | $ 08.36 | $ 323.10 | |
| 02-04-2021 | 489 | 18.11 | $ 8,855.79 | 02-04-2021 | 489 | 18.02 | $ 8,811.78 | - | - | - | $ 08.36 | $ 44.01 | |
| 02-04-2021 | 523 | 18.11 | $ 9,471.53 | 02-04-2021 | 523 | 18.02 | $ 9,424.46 | - | - | - | $ 08.36 | $ 47.07 | |
| 02-04-2021 | 398 | 18.11 | $ 7,207.78 | 02-04-2021 | 398 | 18.02 | $ 7,171.96 | - | - | - | $ 08.36 | $ 35.82 | |
| 02-04-2021 | 257 | 18 | $ 4,626.00 | 02-04-2021 | 257 | 18.02 | $ 4,631.14 | - | - | - | $ 08.36 | -$ 05.14 | -$ 05.14 |
| 02-04-2021 | 211 | 18 | $ 3,798.00 | 02-04-2021 | 211 | 18.02 | $ 3,802.22 | - | - | - | $ 08.36 | -$ 04.22 | -$ 04.22 |
| 02-04-2021 | 300 | 18 | $ 5,400.00 | 02-04-2021 | 300 | 18.02 | $ 5,406.00 | - | - | - | $ 08.36 | -$ 06.00 | -$ 06.00 |
| 02-04-2021 | 1732 | 18 | $ 31,176.00 | 02-04-2021 | 1732 | 18.02 | $ 31,210.64 | - | - | - | $ 08.36 | -$ 34.64 | -$ 34.64 |
| 02-04-2021 | 912 | 18.07 | $ 16,479.84 | 02-04-2021 | 912 | 18.03 | $ 16,443.36 | - | - | - | $ 08.36 | $ 36.48 | |
| 02-04-2021 | 1077 | 18.07 | $ 19,461.39 | 02-04-2021 | 1077 | 18.02 | $ 19,407.54 | - | - | - | $ 08.36 | $ 53.85 | |
| 02-04-2021 | 411 | 18.07 | $ 7,426.77 | 02-04-2021 | 411 | 18.02 | $ 7,406.22 | - | - | - | $ 08.36 | $ 20.55 | |
| 02-04-2021 | 100 | 18.07 | $ 1,807.00 | 02-04-2021 | 100 | 18.03 | $ 1,803.00 | - | - | - | $ 08.36 | $ 04.00 | |
| 02-04-2021 | 5000 | 18.08 | $ 90,400.00 | 02-04-2021 | 5000 | 18.03 | $ 90,150.00 | - | - | - | $ 08.36 | $ 250.00 | |
| 02-04-2021 | 1455 | 18.2 | $ 26,481.00 | 02-04-2021 | 1455 | 18.07 | $ 26,291.85 | - | - | - | $ 08.36 | $ 189.15 | |
| 02-04-2021 | 100 | 18.2 | $ 1,820.00 | 02-04-2021 | 100 | 18.08 | $ 1,808.00 | - | - | - | $ 08.36 | $ 12.00 | |
| 02-04-2021 | 100 | 18.2 | $ 1,820.00 | 02-04-2021 | 100 | 18.08 | $ 1,808.00 | - | - | - | $ 08.36 | $ 12.00 | |
| 02-04-2021 | 357 | 18.2 | $ 6,497.40 | 02-04-2021 | 357 | 18.17 | $ 6,486.69 | - | - | - | $ 08.36 | $ 10.71 | |
| 02-04-2021 | 2988 | 18.2 | $ 54,381.60 | 02-04-2021 | 2988 | 18.03 | $ 53,873.64 | - | - | - | $ 08.36 | $ 507.96 | |
| 02-04-2021 | 114 | 18.07 | $ 2,059.98 | 02-04-2021 | 114 | 18.06 | $ 2,058.84 | - | - | - | $ 08.36 | $ 01.14 | |
| 02-04-2021 | 100 | 18.07 | $ 1,807.00 | 02-04-2021 | 100 | 18.06 | $ 1,806.00 | - | - | - | $ 08.36 | $ 01.00 | |
| 02-04-2021 | 39 | 18.07 | $ 704.73 | 02-04-2021 | 39 | 18.06 | $ 704.34 | - | - | - | $ 08.36 | $ 00.39 | |
| 02-04-2021 | 100 | 18.07 | $ 1,807.00 | 02-04-2021 | 100 | 18.06 | $ 1,806.00 | - | - | - | $ 08.36 | $ 01.00 | |
| 02-04-2021 | 100 | 18.07 | $ 1,807.00 | 02-04-2021 | 100 | 18.06 | $ 1,806.00 | - | - | - | $ 08.36 | $ 01.00 | |
| 02-04-2021 | 200 | 18.07 | $ 3,614.00 | 02-04-2021 | 200 | 18.07 | $ 3,614.00 | - | - | - | $ 08.36 | | |
| 02-04-2021 | 445 | 18.07 | $ 8,041.15 | 02-04-2021 | 445 | 18.07 | $ 8,041.15 | - | - | - | $ 08.36 | | |
| 02-04-2021 | 22 | 18.07 | $ 397.54 | 02-04-2021 | 22 | 18.06 | $ 397.32 | - | - | - | $ 08.36 | $ 00.22 | |
| 02-04-2021 | 100 | 18.07 | $ 1,807.00 | 02-04-2021 | 100 | 18.06 | $ 1,806.00 | - | - | - | $ 08.36 | $ 01.00 | |
| 02-04-2021 | 78 | 18.07 | $ 1,409.46 | 02-04-2021 | 78 | 18.06 | $ 1,408.68 | - | - | - | $ 08.36 | $ 00.78 | |
| 02-04-2021 | 13 | 18.15 | $ 235.95 | 02-04-2021 | 13 | 18.05 | $ 234.65 | - | - | - | $ 08.36 | $ 01.30 | |
| 02-04-2021 | 600 | 18.15 | $ 10,890.00 | 02-04-2021 | 600 | 18.05 | $ 10,830.00 | - | - | - | $ 08.36 | $ 60.00 | |
| 02-04-2021 | 2 | 18.15 | $ 36.30 | 02-04-2021 | 2 | 18.05 | $ 36.10 | - | - | - | $ 08.36 | $ 00.20 | |
| 02-04-2021 | 100 | 18.15 | $ 1,815.00 | 02-04-2021 | 100 | 18.05 | $ 1,805.00 | - | - | - | $ 08.36 | $ 10.00 | |
| 02-04-2021 | 1700 | 18.15 | $ 30,855.00 | 02-04-2021 | 1700 | 18.05 | $ 30,685.00 | - | - | - | $ 08.36 | $ 170.00 | |
| 02-04-2021 | 1013 | 18.15 | $ 18,385.95 | 02-04-2021 | 1013 | 18.05 | $ 18,284.65 | - | - | - | $ 08.36 | $ 101.30 | |
| 02-04-2021 | 78 | 18.15 | $ 1,415.70 | 02-04-2021 | 78 | 18.06 | $ 1,408.68 | - | - | - | $ 08.36 | $ 07.02 | |
| 02-04-2021 | 13 | 18.15 | $ 235.95 | 02-04-2021 | 13 | 18.05 | $ 234.65 | - | - | - | $ 08.36 | $ 01.30 | |
| 02-04-2021 | 87 | 18.15 | $ 1,579.05 | 02-04-2021 | 87 | 18.05 | $ 1,570.35 | - | - | - | $ 08.36 | $ 08.70 | |
| 02-04-2021 | 3 | 18.15 | $ 54.45 | 02-04-2021 | 3 | 18.05 | $ 54.09 | - | - | - | $ 08.36 | $ 00.36 | |
| 02-04-2021 | 10 | 18.15 | $ 181.50 | 02-04-2021 | 10 | 18.05 | $ 180.50 | - | - | - | $ 08.36 | $ 01.00 | |
| 02-04-2021 | 150 | 18.15 | $ 2,722.50 | 02-04-2021 | 150 | 18.05 | $ 2,707.50 | - | - | - | $ 08.36 | $ 15.00 | |
| 02-04-2021 | 37 | 18.15 | $ 671.55 | 02-04-2021 | 37 | 18.05 | $ 667.85 | - | - | - | $ 08.36 | $ 03.70 | |
| 02-04-2021 | 3 | 18.15 | $ 54.45 | 02-04-2021 | 3 | 18.05 | $ 54.09 | - | - | - | $ 08.36 | $ 00.36 | |
| 02-04-2021 | 100 | 18.15 | $ 1,815.00 | 02-04-2021 | 100 | 18.03 | $ 1,803.00 | - | - | - | $ 08.36 | $ 12.00 | |
| 02-04-2021 | 97 | 18.15 | $ 1,760.55 | 02-04-2021 | 97 | 18.03 | $ 1,748.91 | - | - | - | $ 08.36 | $ 11.64 | |
| 02-04-2021 | 150 | 18.15 | $ 2,722.50 | 02-04-2021 | 150 | 18.03 | $ 2,704.50 | - | - | - | $ 08.36 | $ 18.00 | |
| 02-04-2021 | 200 | 18.15 | $ 3,630.00 | 02-04-2021 | 200 | 18.03 | $ 3,606.00 | - | - | - | $ 08.36 | $ 24.00 | |
| 02-04-2021 | 20 | 18.15 | $ 363.00 | 02-04-2021 | 20 | 18.03 | $ 360.60 | - | - | - | $ 08.36 | $ 02.40 | |
| 02-04-2021 | 100 | 18.15 | $ 1,815.00 | 02-04-2021 | 100 | 18.03 | $ 1,803.00 | - | - | - | $ 08.36 | $ 12.00 | |
| 02-04-2021 | 47 | 18.14 | $ 852.58 | 02-04-2021 | 47 | 18.03 | $ 847.41 | - | - | - | $ 08.36 | $ 05.17 | |
| 02-04-2021 | 47 | 18.14 | $ 852.58 | 02-04-2021 | 47 | 18.03 | $ 847.41 | - | - | - | $ 08.36 | $ 05.17 | |
| 02-04-2021 | 64 | 18.14 | $ 1,160.96 | 02-04-2021 | 64 | 18.03 | $ 1,153.92 | - | - | - | $ 08.36 | $ 07.04 | |
| 02-04-2021 | 66 | 18.14 | $ 1,197.24 | 02-04-2021 | 66 | 18.03 | $ 1,189.98 | - | - | - | $ 08.36 | $ 07.26 | |
| 02-04-2021 | 100 | 18.14 | $ 1,814.00 | 02-04-2021 | 100 | 18.03 | $ 1,803.00 | - | - | - | $ 08.36 | $ 11.00 | |
| 02-04-2021 | 200 | 18.14 | $ 3,628.00 | 02-04-2021 | 200 | 18.03 | $ 3,606.00 | - | - | - | $ 08.36 | $ 22.00 | |
| 02-04-2021 | 1400 | 17.9 | $ 25,060.00 | 02-04-2021 | 1400 | 18.03 | $ 25,242.00 | - | - | - | $ 08.36 | -$ 182.00 | -$ 182.00 |
| 02-04-2021 | 1500 | 17.93 | $ 26,895.00 | 02-04-2021 | 1500 | 18.03 | $ 27,045.00 | - | - | - | $ 08.36 | -$ 150.00 | -$ 150.00 |
| 02-04-2021 | 1686 | 17.99 | $ 30,331.14 | 02-04-2021 | 1686 | 18.05 | $ 30,432.30 | - | - | - | $ 08.36 | -$ 101.16 | -$ 101.16 |
| 02-04-2021 | 903 | 17.99 | $ 16,244.97 | 02-04-2021 | 903 | 18.03 | $ 16,281.09 | - | - | - | $ 08.36 | -$ 36.12 | -$ 36.12 |
| 02-04-2021 | 269 | 17.99 | $ 4,839.31 | 02-04-2021 | 269 | 18.05 | $ 4,855.45 | - | - | - | $ 08.36 | -$ 16.14 | -$ 16.14 |
| 02-04-2021 | 1460 | 17.99 | $ 26,265.40 | 02-04-2021 | 1460 | 18.05 | $ 26,353.00 | - | - | - | $ 08.36 | -$ 87.60 | -$ 87.60 |
| 02-04-2021 | 100 | 17.99 | $ 1,799.00 | 02-04-2021 | 100 | 18.05 | $ 1,805.00 | - | - | - | $ 08.36 | -$ 06.00 | -$ 06.00 |
| 02-04-2021 | 10 | 17.99 | $ 179.90 | 02-04-2021 | 10 | 18.05 | $ 180.50 | - | - | - | $ 08.36 | -$ 00.60 | -$ 00.60 |
| 02-04-2021 | 10 | 17.99 | $ 179.90 | 02-04-2021 | 10 | 18.05 | $ 180.50 | - | - | - | $ 08.36 | -$ 00.60 | -$ 00.60 |
| 02-04-2021 | 8 | 17.99 | $ 143.92 | 02-04-2021 | 8 | 18.05 | $ 144.40 | - | - | - | $ 08.36 | -$ 00.48 | -$ 00.48 |
| 02-04-2021 | 8 | 17.99 | $ 143.92 | 02-04-2021 | 8 | 18.05 | $ 144.40 | - | - | - | $ 08.36 | -$ 00.48 | -$ 00.48 |
| 02-04-2021 | 10 | 17.99 | $ 179.90 | 02-04-2021 | 10 | 18.05 | $ 180.50 | - | - | - | $ 08.36 | -$ 00.60 | -$ 00.60 |
| 02-04-2021 | 10 | 17.99 | $ 179.90 | 02-04-2021 | 10 | 18.05 | $ 180.50 | - | - | - | $ 08.36 | -$ 00.60 | -$ 00.60 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-04-2021 | 9 | 17.99 | $ 161.91 | 02-04-2021 | 9 | $ 18.05 | $ 162.45 | - | - | - | $ 08.36 | -$ 00.54 | -$ 00.54 |
| 02-04-2021 | 9 | 17.99 | $ 161.91 | 02-04-2021 | 9 | $ 18.05 | $ 162.45 | - | - | - | $ 08.36 | -$ 00.54 | -$ 00.54 |
| 02-04-2021 | 9 | 17.99 | $ 161.91 | 02-04-2021 | 9 | $ 18.05 | $ 162.45 | - | - | - | $ 08.36 | -$ 00.54 | -$ 00.54 |
| 02-04-2021 | 9 | 17.99 | $ 161.91 | 02-04-2021 | 9 | $ 18.05 | $ 162.45 | - | - | - | $ 08.36 | -$ 00.54 | -$ 00.54 |
| 02-04-2021 | 10 | 17.99 | $ 179.90 | 02-04-2021 | 10 | $ 18.05 | $ 180.50 | - | - | - | $ 08.36 | -$ 00.60 | -$ 00.60 |
| 02-04-2021 | 10 | 17.99 | $ 179.90 | 02-04-2021 | 10 | $ 18.05 | $ 180.50 | - | - | - | $ 08.36 | -$ 00.60 | -$ 00.60 |
| 02-04-2021 | 10 | 17.99 | $ 179.90 | 02-04-2021 | 10 | $ 18.05 | $ 180.50 | - | - | - | $ 08.36 | -$ 00.60 | -$ 00.60 |
| 02-04-2021 | 9 | 17.99 | $ 161.91 | 02-04-2021 | 9 | $ 18.05 | $ 162.45 | - | - | - | $ 08.36 | -$ 00.54 | -$ 00.54 |
| 02-04-2021 | 10 | 17.99 | $ 179.90 | 02-04-2021 | 10 | $ 18.05 | $ 180.50 | - | - | - | $ 08.36 | -$ 00.60 | -$ 00.60 |
| 02-04-2021 | 9 | 17.99 | $ 161.91 | 02-04-2021 | 9 | $ 18.05 | $ 162.45 | - | - | - | $ 08.36 | -$ 00.54 | -$ 00.54 |
| 02-04-2021 | 9 | 17.99 | $ 161.91 | 02-04-2021 | 9 | $ 18.05 | $ 162.45 | - | - | - | $ 08.36 | -$ 00.54 | -$ 00.54 |
| 02-04-2021 | 9 | 17.99 | $ 161.91 | 02-04-2021 | 9 | $ 18.05 | $ 162.45 | - | - | - | $ 08.36 | -$ 00.54 | -$ 00.54 |
| 02-04-2021 | 9 | 17.99 | $ 161.91 | 02-04-2021 | 9 | $ 18.05 | $ 162.45 | - | - | - | $ 08.36 | -$ 00.54 | -$ 00.54 |
| 02-04-2021 | 10 | 17.99 | $ 179.90 | 02-04-2021 | 10 | $ 18.05 | $ 180.50 | - | - | - | $ 08.36 | -$ 00.60 | -$ 00.60 |
| 02-04-2021 | 3 | 17.99 | $ 53.97 | 02-04-2021 | 3 | $ 18.05 | $ 54.15 | - | - | - | $ 08.36 | -$ 00.18 | -$ 00.18 |
| 02-04-2021 | 1 | 17.99 | $ 17.99 | 02-04-2021 | 1 | $ 18.05 | $ 18.05 | - | - | - | $ 08.36 | -$ 00.06 | -$ 00.06 |
| 02-04-2021 | 9 | 17.99 | $ 161.91 | 02-04-2021 | 9 | $ 18.05 | $ 162.45 | - | - | - | $ 08.36 | -$ 00.54 | -$ 00.54 |
| 02-04-2021 | 9 | 17.99 | $ 161.91 | 02-04-2021 | 9 | $ 18.05 | $ 162.45 | - | - | - | $ 08.36 | -$ 00.54 | -$ 00.54 |
| 02-04-2021 | 6 | 17.99 | $ 107.94 | 02-04-2021 | 6 | $ 18.05 | $ 108.30 | - | - | - | $ 08.36 | -$ 00.36 | -$ 00.36 |
| 02-04-2021 | 3 | 17.99 | $ 53.97 | 02-04-2021 | 3 | $ 18.05 | $ 54.15 | - | - | - | $ 08.36 | -$ 00.18 | -$ 00.18 |
| 02-04-2021 | 10 | 17.99 | $ 179.90 | 02-04-2021 | 10 | $ 18.05 | $ 180.50 | - | - | - | $ 08.36 | -$ 00.60 | -$ 00.60 |
| 02-04-2021 | 6 | 17.99 | $ 107.94 | 02-04-2021 | 6 | $ 18.05 | $ 108.30 | - | - | - | $ 08.36 | -$ 00.36 | -$ 00.36 |
| 02-04-2021 | 3 | 17.99 | $ 53.97 | 02-04-2021 | 3 | $ 18.05 | $ 54.15 | - | - | - | $ 08.36 | -$ 00.18 | -$ 00.18 |
| 02-04-2021 | 10 | 17.99 | $ 179.90 | 02-04-2021 | 10 | $ 18.05 | $ 180.50 | - | - | - | $ 08.36 | -$ 00.60 | -$ 00.60 |
| 02-04-2021 | 6 | 17.99 | $ 107.94 | 02-04-2021 | 6 | $ 18.05 | $ 108.30 | - | - | - | $ 08.36 | -$ 00.36 | -$ 00.36 |
| 02-04-2021 | 2 | 17.99 | $ 35.98 | 02-04-2021 | 2 | $ 18.05 | $ 36.10 | - | - | - | $ 08.36 | -$ 00.12 | -$ 00.12 |
| 02-04-2021 | 10 | 17.99 | $ 179.90 | 02-04-2021 | 10 | $ 18.05 | $ 180.50 | - | - | - | $ 08.36 | -$ 00.60 | -$ 00.60 |
| 02-04-2021 | 6 | 17.99 | $ 107.94 | 02-04-2021 | 6 | $ 18.05 | $ 108.30 | - | - | - | $ 08.36 | -$ 00.36 | -$ 00.36 |
| 02-04-2021 | 2 | 17.99 | $ 35.98 | 02-04-2021 | 2 | $ 18.05 | $ 36.10 | - | - | - | $ 08.36 | -$ 00.12 | -$ 00.12 |
| 02-04-2021 | 10 | 17.99 | $ 179.90 | 02-04-2021 | 10 | $ 18.05 | $ 180.50 | - | - | - | $ 08.36 | -$ 00.60 | -$ 00.60 |
| 02-04-2021 | 9 | 17.99 | $ 161.91 | 02-04-2021 | 9 | $ 18.05 | $ 162.45 | - | - | - | $ 08.36 | -$ 00.54 | -$ 00.54 |
| 02-04-2021 | 9 | 17.99 | $ 161.91 | 02-04-2021 | 9 | $ 18.05 | $ 162.45 | - | - | - | $ 08.36 | -$ 00.54 | -$ 00.54 |
| 02-04-2021 | 7 | 17.99 | $ 125.93 | 02-04-2021 | 7 | $ 18.05 | $ 126.35 | - | - | - | $ 08.36 | -$ 00.42 | -$ 00.42 |
| 02-04-2021 | 2 | 17.99 | $ 35.98 | 02-04-2021 | 2 | $ 18.05 | $ 36.10 | - | - | - | $ 08.36 | -$ 00.12 | -$ 00.12 |
| 02-04-2021 | 10 | 17.99 | $ 179.90 | 02-04-2021 | 10 | $ 18.05 | $ 180.50 | - | - | - | $ 08.36 | -$ 00.60 | -$ 00.60 |
| 02-04-2021 | 8 | 17.99 | $ 143.92 | 02-04-2021 | 8 | $ 18.05 | $ 144.40 | - | - | - | $ 08.36 | -$ 00.48 | -$ 00.48 |
| 02-04-2021 | 1 | 17.99 | $ 17.99 | 02-04-2021 | 1 | $ 18.05 | $ 18.05 | - | - | - | $ 08.36 | -$ 00.06 | -$ 00.06 |
| 02-04-2021 | 10 | 17.99 | $ 179.90 | 02-04-2021 | 10 | $ 18.05 | $ 180.50 | - | - | - | $ 08.36 | -$ 00.60 | -$ 00.60 |
| 02-04-2021 | 8 | 17.99 | $ 143.92 | 02-04-2021 | 8 | $ 18.05 | $ 144.40 | - | - | - | $ 08.36 | -$ 00.48 | -$ 00.48 |
| 02-04-2021 | 1 | 17.99 | $ 17.99 | 02-04-2021 | 1 | $ 18.05 | $ 18.05 | - | - | - | $ 08.36 | -$ 00.06 | -$ 00.06 |
| 02-04-2021 | 9 | 17.99 | $ 161.91 | 02-04-2021 | 9 | $ 18.05 | $ 162.45 | - | - | - | $ 08.36 | -$ 00.54 | -$ 00.54 |
| 02-04-2021 | 8 | 17.99 | $ 143.92 | 02-04-2021 | 8 | $ 18.05 | $ 144.40 | - | - | - | $ 08.36 | -$ 00.48 | -$ 00.48 |
| 02-04-2021 | 1 | 17.99 | $ 17.99 | 02-04-2021 | 1 | $ 18.05 | $ 18.05 | - | - | - | $ 08.36 | -$ 00.06 | -$ 00.06 |
| 02-04-2021 | 9 | 17.99 | $ 161.91 | 02-04-2021 | 9 | $ 18.05 | $ 162.45 | - | - | - | $ 08.36 | -$ 00.54 | -$ 00.54 |
| 02-04-2021 | 10 | 17.99 | $ 179.90 | 02-04-2021 | 10 | $ 18.05 | $ 180.50 | - | - | - | $ 08.36 | -$ 00.60 | -$ 00.60 |
| 02-04-2021 | 8 | 17.99 | $ 143.92 | 02-04-2021 | 8 | $ 18.05 | $ 144.40 | - | - | - | $ 08.36 | -$ 00.48 | -$ 00.48 |
| 02-04-2021 | 8 | 17.99 | $ 143.92 | 02-04-2021 | 8 | $ 18.05 | $ 144.40 | - | - | - | $ 08.36 | -$ 00.48 | -$ 00.48 |
| 02-04-2021 | 8 | 17.99 | $ 143.92 | 02-04-2021 | 8 | $ 18.05 | $ 144.40 | - | - | - | $ 08.36 | -$ 00.48 | -$ 00.48 |
| 02-04-2021 | 3 | 17.99 | $ 53.97 | 02-04-2021 | 3 | $ 18.05 | $ 54.15 | - | - | - | $ 08.36 | -$ 00.18 | -$ 00.18 |
| 02-04-2021 | 9 | 17.99 | $ 161.91 | 02-04-2021 | 9 | $ 18.05 | $ 162.45 | - | - | - | $ 08.36 | -$ 00.54 | -$ 00.54 |
| 02-04-2021 | 7 | 17.99 | $ 125.93 | 02-04-2021 | 7 | $ 18.05 | $ 126.35 | - | - | - | $ 08.36 | -$ 00.42 | -$ 00.42 |
| 02-04-2021 | 3 | 17.99 | $ 53.97 | 02-04-2021 | 3 | $ 18.05 | $ 54.15 | - | - | - | $ 08.36 | -$ 00.18 | -$ 00.18 |
| 02-04-2021 | 9 | 17.99 | $ 161.91 | 02-04-2021 | 9 | $ 18.05 | $ 162.45 | - | - | - | $ 08.36 | -$ 00.54 | -$ 00.54 |
| 02-04-2021 | 7 | 17.99 | $ 125.93 | 02-04-2021 | 7 | $ 18.05 | $ 126.35 | - | - | - | $ 08.36 | -$ 00.42 | -$ 00.42 |
| 02-04-2021 | 2 | 17.99 | $ 35.98 | 02-04-2021 | 2 | $ 18.05 | $ 36.10 | - | - | - | $ 08.36 | -$ 00.12 | -$ 00.12 |
| 02-04-2021 | 9 | 17.99 | $ 161.91 | 02-04-2021 | 9 | $ 18.05 | $ 162.45 | - | - | - | $ 08.36 | -$ 00.54 | -$ 00.54 |
| 02-04-2021 | 8 | 17.99 | $ 143.92 | 02-04-2021 | 8 | $ 18.05 | $ 144.40 | - | - | - | $ 08.36 | -$ 00.48 | -$ 00.48 |
| 02-04-2021 | 2 | 17.99 | $ 35.98 | 02-04-2021 | 2 | $ 18.05 | $ 36.10 | - | - | - | $ 08.36 | -$ 00.12 | -$ 00.12 |
| 02-04-2021 | 9 | 17.99 | $ 161.91 | 02-04-2021 | 9 | $ 18.05 | $ 162.45 | - | - | - | $ 08.36 | -$ 00.54 | -$ 00.54 |
| 02-04-2021 | 9 | 17.99 | $ 161.91 | 02-04-2021 | 9 | $ 18.05 | $ 162.45 | - | - | - | $ 08.36 | -$ 00.54 | -$ 00.54 |
| 02-04-2021 | 10 | 17.99 | $ 179.90 | 02-04-2021 | 10 | $ 18.05 | $ 180.50 | - | - | - | $ 08.36 | -$ 00.60 | -$ 00.60 |
| 02-04-2021 | 9 | 17.99 | $ 161.91 | 02-04-2021 | 9 | $ 18.05 | $ 162.45 | - | - | - | $ 08.36 | -$ 00.54 | -$ 00.54 |
| 02-04-2021 | 1 | 17.99 | $ 17.99 | 02-04-2021 | 1 | $ 18.05 | $ 18.05 | - | - | - | $ 08.36 | -$ 00.06 | -$ 00.06 |
| 02-04-2021 | 10 | 17.99 | $ 179.90 | 02-04-2021 | 10 | $ 18.05 | $ 180.50 | - | - | - | $ 08.36 | -$ 00.60 | -$ 00.60 |
| 02-04-2021 | 9 | 17.99 | $ 161.91 | 02-04-2021 | 9 | $ 18.05 | $ 162.45 | - | - | - | $ 08.36 | -$ 00.54 | -$ 00.54 |
| 02-04-2021 | 10 | 17.99 | $ 179.90 | 02-04-2021 | 10 | $ 18.05 | $ 180.50 | - | - | - | $ 08.36 | -$ 00.60 | -$ 00.60 |
| 02-04-2021 | 9 | 17.99 | $ 161.91 | 02-04-2021 | 9 | $ 18.05 | $ 162.45 | - | - | - | $ 08.36 | -$ 00.54 | -$ 00.54 |
| 02-04-2021 | 9 | 17.99 | $ 161.91 | 02-04-2021 | 9 | $ 18.05 | $ 162.45 | - | - | - | $ 08.36 | -$ 00.54 | -$ 00.54 |
| 02-04-2021 | 10 | 17.99 | $ 179.90 | 02-04-2021 | 10 | $ 18.05 | $ 180.50 | - | - | - | $ 08.36 | -$ 00.60 | -$ 00.60 |
| 02-04-2021 | 9 | 17.99 | $ 161.91 | 02-04-2021 | 9 | $ 18.05 | $ 162.45 | - | - | - | $ 08.36 | -$ 00.54 | -$ 00.54 |
| 02-04-2021 | 10 | 17.99 | $ 179.90 | 02-04-2021 | 10 | $ 18.05 | $ 180.50 | - | - | - | $ 08.36 | -$ 00.60 | -$ 00.60 |
| 02-04-2021 | 97 | 17.99 | $ 1,745.03 | 02-04-2021 | 97 | $ 18.06 | $ 1,751.82 | - | - | - | $ 08.36 | -$ 06.79 | -$ 06.79 |
| 02-04-2021 | 100 | 17.99 | $ 1,799.00 | 02-04-2021 | 100 | $ 18.06 | $ 1,806.00 | - | - | - | $ 08.36 | -$ 07.00 | -$ 07.00 |
| 02-04-2021 | 100 | 17.99 | $ 1,799.00 | 02-04-2021 | 100 | $ 18.06 | $ 1,806.00 | - | - | - | $ 08.36 | -$ 07.00 | -$ 07.00 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Price | Diff | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-04-2021 | 100 | 17.99 | $ 1,799.00 | 02-04-2021 | 100 | 18.06 | $ 1,806.00 | - | - | - | $ 08.36 | -$ 07.00 | -$ 07.00 |
| 02-04-2021 | 100 | 17.99 | $ 1,799.00 | 02-04-2021 | 100 | 18.06 | $ 1,806.00 | | | | $ 08.36 | -$ 07.00 | -$ 07.00 |
| 02-04-2021 | 860 | 17.99 | $ 15,471.40 | 02-04-2021 | 860 | 18.06 | $ 15,531.60 | - | - | - | $ 08.36 | -$ 60.20 | -$ 60.20 |
| 02-04-2021 | 700 | 17.99 | $ 12,593.00 | 02-04-2021 | 700 | 18.06 | $ 12,642.00 | - | - | - | $ 08.36 | -$ 49.00 | -$ 49.00 |
| 02-04-2021 | 810 | 17.99 | $ 14,571.90 | 02-04-2021 | 810 | 18.06 | $ 14,628.60 | - | - | - | $ 08.36 | -$ 56.70 | -$ 56.70 |
| 02-04-2021 | 700 | 17.99 | $ 12,593.00 | 02-04-2021 | 700 | 18.06 | $ 12,642.00 | - | - | - | $ 08.36 | -$ 49.00 | -$ 49.00 |
| 02-04-2021 | 90 | 17.99 | $ 1,619.10 | 02-04-2021 | 90 | 18.06 | $ 1,625.40 | - | - | - | $ 08.36 | -$ 06.30 | -$ 06.30 |
| 02-04-2021 | 40 | 17.99 | $ 719.60 | 02-04-2021 | 40 | 18.06 | $ 722.40 | - | - | - | $ 08.36 | -$ 02.80 | -$ 02.80 |
| 02-04-2021 | 200 | 17.99 | $ 3,598.00 | 02-04-2021 | 200 | 18.06 | $ 3,612.00 | - | - | - | $ 08.36 | -$ 14.00 | -$ 14.00 |
| 02-04-2021 | 100 | 17.99 | $ 1,799.00 | 02-04-2021 | 100 | 18.06 | $ 1,806.00 | - | - | - | $ 08.36 | -$ 07.00 | -$ 07.00 |
| 02-04-2021 | 100 | 17.99 | $ 1,799.00 | 02-04-2021 | 100 | 18.06 | $ 1,806.00 | - | - | - | $ 08.36 | -$ 07.00 | -$ 07.00 |
| 02-04-2021 | 903 | 17.99 | $ 16,244.97 | 02-04-2021 | 903 | 18.05 | $ 16,299.15 | - | - | - | $ 08.36 | -$ 54.18 | -$ 54.18 |
| 02-04-2021 | 594 | 17.99 | $ 10,686.06 | 02-04-2021 | 594 | 18.06 | $ 10,727.64 | - | - | - | $ 08.36 | -$ 41.58 | -$ 41.58 |
| 02-04-2021 | 531 | 17.99 | $ 9,552.69 | 02-04-2021 | 531 | 18.06 | $ 9,589.86 | - | - | - | $ 08.36 | -$ 37.17 | -$ 37.17 |
| 02-04-2021 | 500 | 17.99 | $ 8,995.00 | 02-04-2021 | 500 | 18.06 | $ 9,030.00 | - | - | - | $ 08.36 | -$ 35.00 | -$ 35.00 |
| 02-04-2021 | 100 | 17.99 | $ 1,799.00 | 02-04-2021 | 100 | 18.06 | $ 1,806.00 | - | - | - | $ 08.36 | -$ 07.00 | -$ 07.00 |
| 02-04-2021 | 100 | 17.99 | $ 1,799.00 | 02-04-2021 | 100 | 18.06 | $ 1,806.00 | - | - | - | $ 08.36 | -$ 07.00 | -$ 07.00 |
| 02-04-2021 | 3 | 17.99 | $ 53.97 | 02-04-2021 | 3 | 18.06 | $ 54.18 | - | - | - | $ 08.36 | -$ 00.21 | -$ 00.21 |
| 02-04-2021 | 135 | 17.99 | $ 2,428.65 | 02-04-2021 | 135 | 18.06 | $ 2,438.10 | - | - | - | $ 08.36 | -$ 09.45 | -$ 09.45 |
| 02-04-2021 | 269 | 17.99 | $ 4,839.31 | 02-04-2021 | 269 | 18.06 | $ 4,858.14 | - | - | - | $ 08.36 | -$ 18.83 | -$ 18.83 |
| 02-04-2021 | 800 | 17.99 | $ 14,392.00 | 02-04-2021 | 800 | 18.06 | $ 14,448.00 | - | - | - | $ 08.36 | -$ 56.00 | -$ 56.00 |
| 02-04-2021 | 206 | 17.99 | $ 3,705.94 | 02-04-2021 | 206 | 18.06 | $ 3,720.36 | - | - | - | $ 08.36 | -$ 14.42 | -$ 14.42 |
| 02-04-2021 | 91 | 17.99 | $ 1,637.09 | 02-04-2021 | 91 | 18.06 | $ 1,643.46 | - | - | - | $ 08.36 | -$ 06.37 | -$ 06.37 |
| 02-04-2021 | 200 | 17.99 | $ 3,598.00 | 02-04-2021 | 200 | 18.06 | $ 3,612.00 | - | - | - | $ 08.36 | -$ 14.00 | -$ 14.00 |
| 02-04-2021 | 1471 | 17.99 | $ 26,463.29 | 02-04-2021 | 1471 | 18.06 | $ 26,566.26 | - | - | - | $ 08.36 | -$ 102.97 | -$ 102.97 |
| 02-04-2021 | 5000 | 18 | $ 90,000.00 | 02-04-2021 | 5000 | 18.06 | $ 90,300.00 | - | - | - | $ 08.36 | -$ 300.00 | -$ 300.00 |
| 02-04-2021 | 957 | 17.88 | $ 17,111.16 | 02-04-2021 | 957 | 18.06 | $ 17,283.42 | - | - | - | $ 08.36 | -$ 172.26 | -$ 172.26 |
| 02-04-2021 | 235 | 17.88 | $ 4,201.80 | 02-04-2021 | 235 | 18.06 | $ 4,244.10 | - | - | - | $ 08.36 | -$ 42.30 | -$ 42.30 |
| 02-04-2021 | 678 | 17.88 | $ 12,122.64 | 02-04-2021 | 678 | 18.06 | $ 12,244.68 | - | - | - | $ 08.36 | -$ 122.04 | -$ 122.04 |
| 02-04-2021 | 130 | 17.88 | $ 2,324.40 | 02-04-2021 | 130 | 18.06 | $ 2,347.80 | - | - | - | $ 08.36 | -$ 23.40 | -$ 23.40 |
| 02-04-2021 | 2000 | 17.91 | $ 35,820.00 | 02-04-2021 | 2000 | 18.06 | $ 36,120.00 | - | - | - | $ 08.36 | -$ 300.00 | -$ 300.00 |
| 02-04-2021 | 1153 | 17.91 | $ 20,650.23 | 02-04-2021 | 1153 | 18.12 | $ 20,892.36 | - | - | - | $ 08.36 | -$ 242.13 | -$ 242.13 |
| 02-04-2021 | 147 | 17.91 | $ 2,632.77 | 02-04-2021 | 147 | 18.06 | $ 2,654.82 | - | - | - | $ 08.36 | -$ 22.05 | -$ 22.05 |
| 02-04-2021 | 288 | 17.91 | $ 5,158.08 | 02-04-2021 | 288 | 18.12 | $ 5,218.56 | - | - | - | $ 08.36 | -$ 60.48 | -$ 60.48 |
| 02-04-2021 | 847 | 17.91 | $ 15,169.77 | 02-04-2021 | 847 | 18.12 | $ 15,347.64 | - | - | - | $ 08.36 | -$ 177.87 | -$ 177.87 |
| 02-04-2021 | 1180 | 17.91 | $ 21,133.80 | 02-04-2021 | 1180 | 18.12 | $ 21,381.60 | - | - | - | $ 08.36 | -$ 247.80 | -$ 247.80 |
| 02-04-2021 | 2780 | 17.9 | $ 49,762.00 | 02-04-2021 | 2780 | 18.12 | $ 50,373.60 | - | - | - | $ 08.36 | -$ 611.60 | -$ 611.60 |
| 02-04-2021 | 2220 | 17.9 | $ 39,738.00 | 02-04-2021 | 2220 | 18.12 | $ 40,226.40 | - | - | - | $ 08.36 | -$ 488.40 | -$ 488.40 |
| 02-04-2021 | 1200 | 17.91 | $ 21,492.00 | 02-04-2021 | 1200 | 18.12 | $ 21,744.00 | - | - | - | $ 08.36 | -$ 252.00 | -$ 252.00 |
| 02-04-2021 | 100 | 17.91 | $ 1,791.00 | 02-04-2021 | 100 | 18.12 | $ 1,812.00 | - | - | - | $ 08.36 | -$ 21.00 | -$ 21.00 |
| 02-04-2021 | 65 | 17.91 | $ 1,164.15 | 02-04-2021 | 65 | 18.12 | $ 1,177.80 | - | - | - | $ 08.36 | -$ 13.65 | -$ 13.65 |
| 02-04-2021 | 20 | 17.91 | $ 358.20 | 02-04-2021 | 20 | 18.12 | $ 362.40 | - | - | - | $ 08.36 | -$ 04.20 | -$ 04.20 |
| 02-04-2021 | 8070 | 17.93 | $ 144,695.10 | 02-04-2021 | 8070 | 18.12 | $ 146,228.40 | - | - | - | $ 08.36 | -$ 1,533.30 | -$ 1,533.30 |
| 02-04-2021 | 147 | 17.93 | $ 2,635.71 | 02-04-2021 | 147 | 18.12 | $ 2,663.64 | - | - | - | $ 08.36 | -$ 27.93 | -$ 27.93 |
| 02-04-2021 | 100 | 17.94 | $ 1,794.00 | 02-04-2021 | 100 | 18.12 | $ 1,812.00 | - | - | - | $ 08.36 | -$ 18.00 | -$ 18.00 |
| 02-04-2021 | 200 | 17.94 | $ 3,588.00 | 02-04-2021 | 200 | 18.12 | $ 3,624.00 | - | - | - | $ 08.36 | -$ 36.00 | -$ 36.00 |
| 02-04-2021 | 200 | 17.94 | $ 3,588.00 | 02-04-2021 | 200 | 18.12 | $ 3,624.00 | - | - | - | $ 08.36 | -$ 36.00 | -$ 36.00 |
| 02-04-2021 | 100 | 17.94 | $ 1,794.00 | 02-04-2021 | 100 | 18.12 | $ 1,812.00 | - | - | - | $ 08.36 | -$ 18.00 | -$ 18.00 |
| 02-04-2021 | 100 | 17.94 | $ 1,794.00 | 02-04-2021 | 100 | 18.12 | $ 1,812.00 | - | - | - | $ 08.36 | -$ 18.00 | -$ 18.00 |
| 02-04-2021 | 100 | 17.94 | $ 1,794.00 | 02-04-2021 | 100 | 18.12 | $ 1,812.00 | - | - | - | $ 08.36 | -$ 18.00 | -$ 18.00 |
| 02-04-2021 | 83 | 17.94 | $ 1,489.02 | 02-04-2021 | 83 | 18.12 | $ 1,503.96 | - | - | - | $ 08.36 | -$ 14.94 | -$ 14.94 |
| 02-04-2021 | 220 | 17.93 | $ 3,944.60 | 02-04-2021 | 220 | 18.12 | $ 3,986.40 | - | - | - | $ 08.36 | -$ 41.80 | -$ 41.80 |
| 02-04-2021 | 100 | 17.93 | $ 1,793.00 | 02-04-2021 | 100 | 18.12 | $ 1,812.00 | - | - | - | $ 08.36 | -$ 19.00 | -$ 19.00 |
| 02-04-2021 | 280 | 17.93 | $ 5,020.40 | 02-04-2021 | 280 | 18.12 | $ 5,073.60 | - | - | - | $ 08.36 | -$ 53.20 | -$ 53.20 |
| 02-04-2021 | 100 | 17.93 | $ 1,793.00 | 02-04-2021 | 100 | 18.12 | $ 1,812.00 | - | - | - | $ 08.36 | -$ 19.00 | -$ 19.00 |
| 02-04-2021 | 200 | 17.93 | $ 3,586.00 | 02-04-2021 | 200 | 18.12 | $ 3,624.00 | - | - | - | $ 08.36 | -$ 38.00 | -$ 38.00 |
| 02-04-2021 | 450 | 18.07 | $ 8,131.50 | 02-04-2021 | 450 | 18.12 | $ 8,154.00 | - | - | - | $ 08.36 | -$ 22.50 | -$ 22.50 |
| 02-04-2021 | 1472 | 18.07 | $ 26,599.04 | 02-04-2021 | 1472 | 18.12 | $ 26,672.64 | - | - | - | $ 08.36 | -$ 73.60 | -$ 73.60 |
| 02-04-2021 | 50 | 18.07 | $ 903.50 | 02-04-2021 | 50 | 18.12 | $ 906.00 | - | - | - | $ 08.36 | -$ 02.50 | -$ 02.50 |
| 02-04-2021 | 28 | 18.07 | $ 505.96 | 02-04-2021 | 28 | 18.12 | $ 507.36 | - | - | - | $ 08.36 | -$ 01.40 | -$ 01.40 |
| 02-04-2021 | 818 | 18.08 | $ 14,789.44 | 02-04-2021 | 818 | 18.12 | $ 14,822.16 | - | - | - | $ 08.36 | -$ 32.72 | -$ 32.72 |
| 02-04-2021 | 2900 | 18.08 | $ 52,432.00 | 02-04-2021 | 2900 | 18.12 | $ 52,548.00 | - | - | - | $ 08.36 | -$ 116.00 | -$ 116.00 |
| 02-04-2021 | 82 | 18.08 | $ 1,482.56 | 02-04-2021 | 82 | 18.12 | $ 1,485.84 | - | - | - | $ 08.36 | -$ 03.28 | -$ 03.28 |
| 02-04-2021 | 100 | 18.08 | $ 1,808.00 | 02-04-2021 | 100 | 18.12 | $ 1,812.00 | - | - | - | $ 08.36 | -$ 04.00 | -$ 04.00 |
| 02-04-2021 | 100 | 18.07 | $ 1,807.00 | 02-04-2021 | 100 | 18.12 | $ 1,812.00 | - | - | - | $ 08.36 | -$ 05.00 | -$ 05.00 |
| 02-04-2021 | 1241 | 18.15 | $ 22,524.15 | 02-04-2021 | 1241 | 18.19 | $ 22,573.79 | - | - | - | $ 08.36 | -$ 49.64 | -$ 49.64 |
| 02-04-2021 | 1000 | 18.15 | $ 18,150.00 | 02-04-2021 | 1000 | 18.19 | $ 18,190.00 | - | - | - | $ 08.36 | -$ 40.00 | -$ 40.00 |
| 02-04-2021 | 647 | 18.15 | $ 11,743.05 | 02-04-2021 | 647 | 18.12 | $ 11,723.64 | - | - | - | $ 08.36 | $ 19.41 | |
| 02-04-2021 | 300 | 18.15 | $ 5,445.00 | 02-04-2021 | 300 | 18.19 | $ 5,457.00 | - | - | - | $ 08.36 | -$ 12.00 | -$ 12.00 |
| 02-04-2021 | 300 | 18.15 | $ 5,445.00 | 02-04-2021 | 300 | 18.19 | $ 5,457.00 | - | - | - | $ 08.36 | -$ 12.00 | -$ 12.00 |
| 02-04-2021 | 300 | 18.15 | $ 5,445.00 | 02-04-2021 | 300 | 18.19 | $ 5,457.00 | - | - | - | $ 08.36 | -$ 12.00 | -$ 12.00 |
| 02-04-2021 | 300 | 18.15 | $ 5,445.00 | 02-04-2021 | 300 | 18.19 | $ 5,457.00 | - | - | - | $ 08.36 | -$ 12.00 | -$ 12.00 |
| 02-04-2021 | 100 | 18.15 | $ 1,815.00 | 02-04-2021 | 100 | 18.19 | $ 1,819.00 | - | - | - | $ 08.36 | -$ 04.00 | -$ 04.00 |
| 02-04-2021 | 55 | 18.15 | $ 998.25 | 02-04-2021 | 55 | 18.19 | $ 1,000.45 | - | - | - | $ 08.36 | -$ 02.20 | -$ 02.20 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-04-2021 | 45 | 18.15 | $ 816.75 | 02-04-2021 | 45 | $ 18.19 | $ 818.55 | - | - | - | $ 08.36 | -$ 01.80 | -$ 01.80 |
| 02-04-2021 | 100 | 18.15 | $ 1,815.00 | 02-04-2021 | 100 | $ 18.19 | $ 1,819.00 | - | - | - | $ 08.36 | -$ 04.00 | -$ 04.00 |
| 02-04-2021 | 100 | 18.15 | $ 1,815.00 | 02-04-2021 | 100 | $ 18.19 | $ 1,819.00 | - | - | - | $ 08.36 | -$ 04.00 | -$ 04.00 |
| 02-04-2021 | 100 | 18.15 | $ 1,815.00 | 02-04-2021 | 100 | $ 18.19 | $ 1,819.00 | - | - | - | $ 08.36 | -$ 04.00 | -$ 04.00 |
| 02-04-2021 | 100 | 18.15 | $ 1,815.00 | 02-04-2021 | 100 | $ 18.19 | $ 1,819.00 | - | - | - | $ 08.36 | -$ 04.00 | -$ 04.00 |
| 02-04-2021 | 300 | 18.15 | $ 5,445.00 | 02-04-2021 | 300 | $ 18.19 | $ 5,457.00 | - | - | - | $ 08.36 | -$ 12.00 | -$ 12.00 |
| 02-04-2021 | 12 | 18.15 | $ 217.80 | 02-04-2021 | 12 | $ 18.19 | $ 218.28 | - | - | - | $ 08.36 | -$ 00.48 | -$ 00.48 |
| 02-04-2021 | 13 | 17.94 | $ 233.22 | 02-04-2021 | 13 | $ 18.19 | $ 236.47 | - | - | - | $ 08.36 | -$ 03.25 | -$ 03.25 |
| 02-04-2021 | 90 | 17.94 | $ 1,614.60 | 02-04-2021 | 90 | $ 18.19 | $ 1,637.10 | - | - | - | $ 08.36 | -$ 22.50 | -$ 22.50 |
| 02-04-2021 | 150 | 17.94 | $ 2,691.00 | 02-04-2021 | 150 | $ 18.19 | $ 2,728.50 | - | - | - | $ 08.36 | -$ 37.50 | -$ 37.50 |
| 02-04-2021 | 1000 | 17.94 | $ 17,940.00 | 02-04-2021 | 1000 | $ 18.19 | $ 18,190.00 | - | - | - | $ 08.36 | -$ 250.00 | -$ 250.00 |
| 02-04-2021 | 50 | 17.94 | $ 897.00 | 02-04-2021 | 50 | $ 18.19 | $ 909.50 | - | - | - | $ 08.36 | -$ 12.50 | -$ 12.50 |
| 02-04-2021 | 2312 | 17.94 | $ 41,477.28 | 02-04-2021 | 2312 | $ 18.14 | $ 41,939.68 | - | - | - | $ 08.36 | -$ 462.40 | -$ 462.40 |
| 02-04-2021 | 642 | 17.94 | $ 11,517.48 | 02-04-2021 | 642 | $ 18.19 | $ 11,677.98 | - | - | - | $ 08.36 | -$ 160.50 | -$ 160.50 |
| 02-04-2021 | 100 | 17.83 | $ 1,783.00 | 02-04-2021 | 100 | $ 18.14 | $ 1,814.00 | - | - | - | $ 08.36 | -$ 31.00 | -$ 31.00 |
| 02-04-2021 | 1000 | 17.83 | $ 17,830.00 | 02-04-2021 | 1000 | $ 18.14 | $ 18,140.00 | - | - | - | $ 08.36 | -$ 310.00 | -$ 310.00 |
| 02-04-2021 | 9 | 17.8 | $ 160.20 | 02-04-2021 | 9 | $ 18.14 | $ 163.26 | - | - | - | $ 08.36 | -$ 03.06 | -$ 03.06 |
| 02-04-2021 | 300 | 17.8 | $ 5,340.00 | 02-04-2021 | 300 | $ 18.14 | $ 5,442.00 | - | - | - | $ 08.36 | -$ 102.00 | -$ 102.00 |
| 02-04-2021 | 17 | 17.8 | $ 302.60 | 02-04-2021 | 17 | $ 18.14 | $ 308.38 | - | - | - | $ 08.36 | -$ 05.78 | -$ 05.78 |
| 02-04-2021 | 174 | 17.8 | $ 3,097.20 | 02-04-2021 | 174 | $ 18.14 | $ 3,156.36 | - | - | - | $ 08.36 | -$ 59.16 | -$ 59.16 |
| 02-04-2021 | 500 | 17.72 | $ 8,860.00 | 02-04-2021 | 500 | $ 18.14 | $ 9,070.00 | - | - | - | $ 08.36 | -$ 210.00 | -$ 210.00 |
| 02-04-2021 | 779 | 18.04 | $ 14,053.16 | 02-04-2021 | 779 | $ 18.05 | $ 14,060.95 | - | - | - | $ 08.36 | -$ 07.79 | -$ 07.79 |
| 02-04-2021 | 588 | 18.04 | $ 10,607.52 | 02-04-2021 | 588 | $ 18.14 | $ 10,666.32 | - | - | - | $ 08.36 | -$ 58.80 | -$ 58.80 |
| 02-04-2021 | 3302 | 18.04 | $ 59,568.08 | 02-04-2021 | 3302 | $ 18.05 | $ 59,601.10 | - | - | - | $ 08.36 | -$ 33.02 | -$ 33.02 |
| 02-04-2021 | 100 | 18.04 | $ 1,804.00 | 02-04-2021 | 100 | $ 18.05 | $ 1,805.00 | - | - | - | $ 08.36 | -$ 01.00 | -$ 01.00 |
| 02-04-2021 | 31 | 18.04 | $ 559.24 | 02-04-2021 | 31 | $ 18.05 | $ 559.55 | - | - | - | $ 08.36 | -$ 00.31 | -$ 00.31 |
| 02-04-2021 | 200 | 18.04 | $ 3,608.00 | 02-04-2021 | 200 | $ 18.05 | $ 3,610.00 | - | - | - | $ 08.36 | -$ 02.00 | -$ 02.00 |
| 02-04-2021 | 218 | 18.01 | $ 3,926.18 | 02-04-2021 | 218 | $ 18.05 | $ 3,934.90 | - | - | - | $ 08.36 | -$ 08.72 | -$ 08.72 |
| 02-04-2021 | 708 | 18.04 | $ 12,772.32 | 02-04-2021 | 708 | $ 18.06 | $ 12,786.48 | - | - | - | $ 08.36 | -$ 14.16 | -$ 14.16 |
| 02-04-2021 | 370 | 18.04 | $ 6,674.80 | 02-04-2021 | 370 | $ 18.05 | $ 6,678.50 | - | - | - | $ 08.36 | -$ 03.70 | -$ 03.70 |
| 02-04-2021 | 47 | 18.04 | $ 847.88 | 02-04-2021 | 47 | $ 18.06 | $ 848.82 | - | - | - | $ 08.36 | -$ 00.94 | -$ 00.94 |
| 02-04-2021 | 112 | 18.04 | $ 2,020.48 | 02-04-2021 | 112 | $ 18.06 | $ 2,022.72 | - | - | - | $ 08.36 | -$ 02.24 | -$ 02.24 |
| 02-04-2021 | 75 | 18.04 | $ 1,353.00 | 02-04-2021 | 75 | $ 18.06 | $ 1,354.50 | - | - | - | $ 08.36 | -$ 01.50 | -$ 01.50 |
| 02-04-2021 | 2670 | 18.04 | $ 48,166.80 | 02-04-2021 | 2670 | $ 18.06 | $ 48,220.20 | - | - | - | $ 08.36 | -$ 53.40 | -$ 53.40 |
| 02-04-2021 | 150 | 18.04 | $ 2,706.00 | 02-04-2021 | 150 | $ 18.06 | $ 2,709.00 | - | - | - | $ 08.36 | -$ 03.00 | -$ 03.00 |
| 02-04-2021 | 25 | 18.04 | $ 451.00 | 02-04-2021 | 25 | $ 18.06 | $ 451.50 | - | - | - | $ 08.36 | -$ 00.50 | -$ 00.50 |
| 02-04-2021 | 22 | 18.04 | $ 396.88 | 02-04-2021 | 22 | $ 18.06 | $ 397.32 | - | - | - | $ 08.36 | -$ 00.44 | -$ 00.44 |
| 02-04-2021 | 821 | 18.04 | $ 14,810.84 | 02-04-2021 | 821 | $ 18.06 | $ 14,827.26 | - | - | - | $ 08.36 | -$ 16.42 | -$ 16.42 |
| 02-04-2021 | 301 | 18.01 | $ 5,421.01 | 02-04-2021 | 301 | $ 18.06 | $ 5,436.06 | - | - | - | $ 08.36 | -$ 15.05 | -$ 15.05 |
| 02-04-2021 | 32 | 18 | $ 576.00 | 02-04-2021 | 32 | $ 18.06 | $ 577.92 | - | - | - | $ 08.36 | -$ 01.92 | -$ 01.92 |
| 02-04-2021 | 54 | 17.96 | $ 969.84 | 02-04-2021 | 54 | $ 18.10 | $ 977.40 | - | - | - | $ 08.36 | -$ 07.56 | -$ 07.56 |
| 02-04-2021 | 37 | 17.96 | $ 664.52 | 02-04-2021 | 37 | $ 18.06 | $ 668.22 | - | - | - | $ 08.36 | -$ 03.70 | -$ 03.70 |
| 02-04-2021 | 35 | 17.96 | $ 628.60 | 02-04-2021 | 35 | $ 18.10 | $ 633.50 | - | - | - | $ 08.36 | -$ 04.90 | -$ 04.90 |
| 02-04-2021 | 216 | 17.93 | $ 3,872.88 | 02-04-2021 | 216 | $ 18.10 | $ 3,909.60 | - | - | - | $ 08.36 | -$ 36.72 | -$ 36.72 |
| 02-04-2021 | 84 | 17.96 | $ 1,508.64 | 02-04-2021 | 84 | $ 18.10 | $ 1,520.40 | - | - | - | $ 08.36 | -$ 11.76 | -$ 11.76 |
| 02-04-2021 | 300 | 17.96 | $ 5,388.00 | 02-04-2021 | 300 | $ 18.10 | $ 5,430.00 | - | - | - | $ 08.36 | -$ 42.00 | -$ 42.00 |
| 02-04-2021 | 300 | 17.96 | $ 5,388.00 | 02-04-2021 | 300 | $ 18.10 | $ 5,430.00 | - | - | - | $ 08.36 | -$ 42.00 | -$ 42.00 |
| 02-04-2021 | 55 | 17.96 | $ 987.80 | 02-04-2021 | 55 | $ 18.10 | $ 995.50 | - | - | - | $ 08.36 | -$ 07.70 | -$ 07.70 |
| 02-04-2021 | 800 | 17.96 | $ 14,368.00 | 02-04-2021 | 800 | $ 18.10 | $ 14,480.00 | - | - | - | $ 08.36 | -$ 112.00 | -$ 112.00 |
| 02-04-2021 | 800 | 17.96 | $ 14,368.00 | 02-04-2021 | 800 | $ 18.10 | $ 14,480.00 | - | - | - | $ 08.36 | -$ 112.00 | -$ 112.00 |
| 02-04-2021 | 300 | 17.96 | $ 5,388.00 | 02-04-2021 | 300 | $ 18.10 | $ 5,430.00 | - | - | - | $ 08.36 | -$ 42.00 | -$ 42.00 |
| 02-04-2021 | 300 | 17.96 | $ 5,388.00 | 02-04-2021 | 300 | $ 18.10 | $ 5,430.00 | - | - | - | $ 08.36 | -$ 42.00 | -$ 42.00 |
| 02-04-2021 | 100 | 17.96 | $ 1,796.00 | 02-04-2021 | 100 | $ 18.10 | $ 1,810.00 | - | - | - | $ 08.36 | -$ 14.00 | -$ 14.00 |
| 02-04-2021 | 100 | 17.96 | $ 1,796.00 | 02-04-2021 | 100 | $ 18.10 | $ 1,810.00 | - | - | - | $ 08.36 | -$ 14.00 | -$ 14.00 |
| 02-04-2021 | 100 | 17.96 | $ 1,796.00 | 02-04-2021 | 100 | $ 18.10 | $ 1,810.00 | - | - | - | $ 08.36 | -$ 14.00 | -$ 14.00 |
| 02-04-2021 | 152 | 18.05 | $ 2,743.60 | 02-04-2021 | 152 | $ 18.12 | $ 2,754.24 | - | - | - | $ 08.36 | -$ 10.64 | -$ 10.64 |
| 02-04-2021 | 1456 | 18.05 | $ 26,280.80 | 02-04-2021 | 1456 | $ 18.10 | $ 26,353.60 | - | - | - | $ 08.36 | -$ 72.80 | -$ 72.80 |
| 02-04-2021 | 1612 | 18.05 | $ 29,096.60 | 02-04-2021 | 1612 | $ 18.12 | $ 29,209.44 | - | - | - | $ 08.36 | -$ 112.84 | -$ 112.84 |
| 02-04-2021 | 1964 | 18.05 | $ 35,450.20 | 02-04-2021 | 1964 | $ 18.12 | $ 35,587.68 | - | - | - | $ 08.36 | -$ 137.48 | -$ 137.48 |
| 02-04-2021 | 1728 | 18.05 | $ 31,190.40 | 02-04-2021 | 1728 | $ 18.13 | $ 31,328.64 | - | - | - | $ 08.36 | -$ 138.24 | -$ 138.24 |
| 02-04-2021 | 1272 | 18.05 | $ 22,959.60 | 02-04-2021 | 1272 | $ 18.12 | $ 23,048.64 | - | - | - | $ 08.36 | -$ 89.04 | -$ 89.04 |
| 02-04-2021 | 18 | 18.05 | $ 324.90 | 02-04-2021 | 18 | $ 18.13 | $ 326.34 | - | - | - | $ 08.36 | -$ 01.44 | -$ 01.44 |
| 02-04-2021 | 100 | 18.05 | $ 1,805.00 | 02-04-2021 | 100 | $ 18.13 | $ 1,813.00 | - | - | - | $ 08.36 | -$ 08.00 | -$ 08.00 |
| 02-04-2021 | 500 | 18.05 | $ 9,025.00 | 02-04-2021 | 500 | $ 18.13 | $ 9,065.00 | - | - | - | $ 08.36 | -$ 40.00 | -$ 40.00 |
| 02-04-2021 | 500 | 18.05 | $ 9,025.00 | 02-04-2021 | 500 | $ 18.13 | $ 9,065.00 | - | - | - | $ 08.36 | -$ 40.00 | -$ 40.00 |
| 02-04-2021 | 36 | 18.05 | $ 649.80 | 02-04-2021 | 36 | $ 18.13 | $ 652.68 | - | - | - | $ 08.36 | -$ 02.88 | -$ 02.88 |
| 02-04-2021 | 15 | 18.05 | $ 270.75 | 02-04-2021 | 15 | $ 18.13 | $ 271.95 | - | - | - | $ 08.36 | -$ 01.20 | -$ 01.20 |
| 02-04-2021 | 106 | 18.05 | $ 1,913.30 | 02-04-2021 | 106 | $ 18.13 | $ 1,921.78 | - | - | - | $ 08.36 | -$ 08.48 | -$ 08.48 |
| 02-04-2021 | 250 | 18.05 | $ 4,512.50 | 02-04-2021 | 250 | $ 18.13 | $ 4,532.50 | - | - | - | $ 08.36 | -$ 20.00 | -$ 20.00 |
| 02-04-2021 | 350 | 18.05 | $ 6,317.50 | 02-04-2021 | 350 | $ 18.13 | $ 6,345.50 | - | - | - | $ 08.36 | -$ 28.00 | -$ 28.00 |
| 02-04-2021 | 100 | 18.05 | $ 1,805.00 | 02-04-2021 | 100 | $ 18.13 | $ 1,813.00 | - | - | - | $ 08.36 | -$ 08.00 | -$ 08.00 |
| 02-04-2021 | 200 | 18.05 | $ 3,610.00 | 02-04-2021 | 200 | $ 18.13 | $ 3,626.00 | - | - | - | $ 08.36 | -$ 16.00 | -$ 16.00 |
| 02-04-2021 | 300 | 18.05 | $ 5,415.00 | 02-04-2021 | 300 | $ 18.13 | $ 5,439.00 | - | - | - | $ 08.36 | -$ 24.00 | -$ 24.00 |
| 02-04-2021 | 300 | 18.05 | $ 5,415.00 | 02-04-2021 | 300 | $ 18.13 | $ 5,439.00 | - | - | - | $ 08.36 | -$ 24.00 | -$ 24.00 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Fee | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-04-2021 | 300 | 18.05 | $ 5,415.00 | 02-04-2021 | 300 | 18.13 | $ 5,439.00 | - | - | - | $ 08.36 | | -$ 24.00 | -$ 24.00 |
| 02-04-2021 | 100 | 18.05 | $ 1,805.00 | 02-04-2021 | 100 | 18.13 | $ 1,813.00 | - | - | - | $ 08.36 | | -$ 08.00 | -$ 08.00 |
| 02-04-2021 | 100 | 18.05 | $ 1,805.00 | 02-04-2021 | 100 | 18.13 | $ 1,813.00 | - | - | - | $ 08.36 | | -$ 08.00 | -$ 08.00 |
| 02-04-2021 | 100 | 18.05 | $ 1,805.00 | 02-04-2021 | 100 | 18.13 | $ 1,813.00 | - | - | - | $ 08.36 | | -$ 08.00 | -$ 08.00 |
| 02-04-2021 | 100 | 18.05 | $ 1,805.00 | 02-04-2021 | 100 | 18.13 | $ 1,813.00 | - | - | - | $ 08.36 | | -$ 08.00 | -$ 08.00 |
| 02-04-2021 | 100 | 18.05 | $ 1,805.00 | 02-04-2021 | 100 | 18.13 | $ 1,813.00 | - | - | - | $ 08.36 | | -$ 08.00 | -$ 08.00 |
| 02-04-2021 | 99 | 18.04 | $ 1,785.96 | 02-04-2021 | 99 | 18.13 | $ 1,794.87 | - | - | - | $ 08.36 | | -$ 08.91 | -$ 08.91 |
| 02-04-2021 | 100 | 18.04 | $ 1,804.00 | 02-04-2021 | 100 | 18.13 | $ 1,813.00 | - | - | - | $ 08.36 | | -$ 09.00 | -$ 09.00 |
| 02-04-2021 | 200 | 18.04 | $ 3,608.00 | 02-04-2021 | 200 | 18.13 | $ 3,626.00 | - | - | - | $ 08.36 | | -$ 18.00 | -$ 18.00 |
| 02-04-2021 | 100 | 18.04 | $ 1,804.00 | 02-04-2021 | 100 | 18.13 | $ 1,813.00 | - | - | - | $ 08.36 | | -$ 09.00 | -$ 09.00 |
| 02-04-2021 | 100 | 18.04 | $ 1,804.00 | 02-04-2021 | 100 | 18.13 | $ 1,813.00 | - | - | - | $ 08.36 | | -$ 09.00 | -$ 09.00 |
| 02-04-2021 | 100 | 18.04 | $ 1,804.00 | 02-04-2021 | 100 | 18.13 | $ 1,813.00 | - | - | - | $ 08.36 | | -$ 09.00 | -$ 09.00 |
| 02-04-2021 | 24 | 18.04 | $ 432.96 | 02-04-2021 | 24 | 18.13 | $ 435.12 | - | - | - | $ 08.36 | | -$ 02.16 | -$ 02.16 |
| 02-04-2021 | 16 | 18.04 | $ 288.64 | 02-04-2021 | 16 | 18.13 | $ 290.08 | - | - | - | $ 08.36 | | -$ 01.44 | -$ 01.44 |
| 02-04-2021 | 100 | 18.04 | $ 1,804.00 | 02-04-2021 | 100 | 18.13 | $ 1,813.00 | - | - | - | $ 08.36 | | -$ 09.00 | -$ 09.00 |
| 02-04-2021 | 100 | 18.04 | $ 1,804.00 | 02-04-2021 | 100 | 18.13 | $ 1,813.00 | - | - | - | $ 08.36 | | -$ 09.00 | -$ 09.00 |
| 02-04-2021 | 100 | 18.04 | $ 1,804.00 | 02-04-2021 | 100 | 18.13 | $ 1,813.00 | - | - | - | $ 08.36 | | -$ 09.00 | -$ 09.00 |
| 02-04-2021 | 100 | 18.04 | $ 1,804.00 | 02-04-2021 | 100 | 18.13 | $ 1,813.00 | - | - | - | $ 08.36 | | -$ 09.00 | -$ 09.00 |
| 02-04-2021 | 47 | 18.03 | $ 847.41 | 02-04-2021 | 47 | 18.13 | $ 852.11 | - | - | - | $ 08.36 | | -$ 04.70 | -$ 04.70 |
| 02-04-2021 | 191 | 18.04 | $ 3,445.64 | 02-04-2021 | 191 | 18.40 | $ 3,514.40 | - | - | - | $ 08.36 | | -$ 68.76 | -$ 68.76 |
| 02-04-2021 | 150 | 18.04 | $ 2,706.00 | 02-04-2021 | 150 | 18.40 | $ 2,760.00 | - | - | - | $ 08.36 | | -$ 54.00 | -$ 54.00 |
| 02-04-2021 | 90 | 18.04 | $ 1,623.60 | 02-04-2021 | 90 | 18.40 | $ 1,656.00 | - | - | - | $ 08.36 | | -$ 32.40 | -$ 32.40 |
| 02-04-2021 | 100 | 18.04 | $ 1,804.00 | 02-04-2021 | 100 | 18.40 | $ 1,840.00 | - | - | - | $ 08.36 | | -$ 36.00 | -$ 36.00 |
| 02-04-2021 | 60 | 18.04 | $ 1,082.40 | 02-04-2021 | 60 | 18.40 | $ 1,104.00 | - | - | - | $ 08.36 | | -$ 21.60 | -$ 21.60 |
| 02-04-2021 | 75 | 18.04 | $ 1,353.00 | 02-04-2021 | 75 | 18.40 | $ 1,380.00 | - | - | - | $ 08.36 | | -$ 27.00 | -$ 27.00 |
| 02-04-2021 | 100 | 18.04 | $ 1,804.00 | 02-04-2021 | 100 | 18.40 | $ 1,840.00 | - | - | - | $ 08.36 | | -$ 36.00 | -$ 36.00 |
| 02-04-2021 | 76 | 18.04 | $ 1,371.04 | 02-04-2021 | 76 | 18.40 | $ 1,398.40 | - | - | - | $ 08.36 | | -$ 27.36 | -$ 27.36 |
| 02-04-2021 | 100 | 18.04 | $ 1,804.00 | 02-04-2021 | 100 | 18.40 | $ 1,840.00 | - | - | - | $ 08.36 | | -$ 36.00 | -$ 36.00 |
| 02-04-2021 | 100 | 18.04 | $ 1,804.00 | 02-04-2021 | 100 | 18.40 | $ 1,840.00 | - | - | - | $ 08.36 | | -$ 36.00 | -$ 36.00 |
| 02-04-2021 | 100 | 18.04 | $ 1,804.00 | 02-04-2021 | 100 | 18.40 | $ 1,840.00 | - | - | - | $ 08.36 | | -$ 36.00 | -$ 36.00 |
| 02-04-2021 | 100 | 18.04 | $ 1,804.00 | 02-04-2021 | 100 | 18.40 | $ 1,840.00 | - | - | - | $ 08.36 | | -$ 36.00 | -$ 36.00 |
| 02-04-2021 | 100 | 18.04 | $ 1,804.00 | 02-04-2021 | 100 | 18.40 | $ 1,840.00 | - | - | - | $ 08.36 | | -$ 36.00 | -$ 36.00 |
| 02-04-2021 | 177 | 18.04 | $ 3,193.08 | 02-04-2021 | 177 | 18.40 | $ 3,256.80 | - | - | - | $ 08.36 | | -$ 63.72 | -$ 63.72 |
| 02-04-2021 | 10 | 18.04 | $ 180.40 | 02-04-2021 | 10 | 18.40 | $ 184.00 | - | - | - | $ 08.36 | | -$ 03.60 | -$ 03.60 |
| 02-04-2021 | 50 | 18.04 | $ 902.00 | 02-04-2021 | 50 | 18.40 | $ 920.00 | - | - | - | $ 08.36 | | -$ 18.00 | -$ 18.00 |
| 02-04-2021 | 100 | 18.04 | $ 1,804.00 | 02-04-2021 | 100 | 18.40 | $ 1,840.00 | - | - | - | $ 08.36 | | -$ 36.00 | -$ 36.00 |
| 02-04-2021 | 60 | 18.04 | $ 1,082.40 | 02-04-2021 | 60 | 18.40 | $ 1,104.00 | - | - | - | $ 08.36 | | -$ 21.60 | -$ 21.60 |
| 02-04-2021 | 261 | 18.04 | $ 4,708.44 | 02-04-2021 | 261 | 18.13 | $ 4,731.93 | - | - | - | $ 08.36 | | -$ 23.49 | -$ 23.49 |
| 02-04-2021 | 55 | 18.03 | $ 991.65 | 02-04-2021 | 55 | 18.40 | $ 1,012.00 | - | - | - | $ 08.36 | | -$ 20.35 | -$ 20.35 |
| 02-04-2021 | 7 | 17.65 | $ 123.55 | 02-04-2021 | 7 | 18.40 | $ 128.80 | - | - | - | $ 08.36 | | -$ 05.25 | -$ 05.25 |
| 02-04-2021 | 43 | 17.65 | $ 758.95 | 02-04-2021 | 43 | 18.40 | $ 791.20 | - | - | - | $ 08.36 | | -$ 32.25 | -$ 32.25 |
| 02-04-2021 | 100 | 17.72 | $ 1,772.00 | 02-04-2021 | 100 | 18.40 | $ 1,840.00 | - | - | - | $ 08.36 | | -$ 68.00 | -$ 68.00 |
| 02-04-2021 | 100 | 17.79 | $ 1,779.00 | 02-04-2021 | 100 | 18.40 | $ 1,840.00 | - | - | - | $ 08.36 | | -$ 61.00 | -$ 61.00 |
| 02-04-2021 | 100 | 17.85 | $ 1,785.00 | 02-04-2021 | 100 | 18.40 | $ 1,840.00 | - | - | - | $ 08.36 | | -$ 55.00 | -$ 55.00 |
| 02-04-2021 | 169 | 17.88 | $ 3,021.72 | 02-04-2021 | 169 | 18.40 | $ 3,109.60 | - | - | - | $ 08.36 | | -$ 87.88 | -$ 87.88 |
| 02-04-2021 | 84 | 17.88 | $ 1,501.92 | 02-04-2021 | 84 | 18.40 | $ 1,545.60 | - | - | - | $ 08.36 | | -$ 43.68 | -$ 43.68 |
| 02-04-2021 | 247 | 17.88 | $ 4,416.36 | 02-04-2021 | 247 | 18.40 | $ 4,544.80 | - | - | - | $ 08.36 | | -$ 128.44 | -$ 128.44 |
| 02-04-2021 | 669 | 17.89 | $ 11,968.41 | 02-04-2021 | 669 | 18.40 | $ 12,309.60 | - | - | - | $ 08.36 | | -$ 341.19 | -$ 341.19 |
| 02-04-2021 | 831 | 17.89 | $ 14,866.59 | 02-04-2021 | 831 | 18.40 | $ 15,290.40 | - | - | - | $ 08.36 | | -$ 423.81 | -$ 423.81 |
| 02-04-2021 | 193 | 17.75 | $ 3,425.75 | 02-04-2021 | 193 | 18.32 | $ 3,535.76 | - | - | - | $ 08.36 | | -$ 110.01 | -$ 110.01 |
| 02-04-2021 | 1 | 17.75 | $ 17.75 | 02-04-2021 | 1 | 18.32 | $ 18.32 | - | - | - | $ 08.36 | | -$ 00.57 | -$ 00.57 |
| 02-04-2021 | 256 | 17.75 | $ 4,544.00 | 02-04-2021 | 256 | 18.40 | $ 4,710.40 | - | - | - | $ 08.36 | | -$ 166.40 | -$ 166.40 |
| 02-04-2021 | 50 | 17.75 | $ 887.50 | 02-04-2021 | 50 | 18.32 | $ 916.00 | - | - | - | $ 08.36 | | -$ 28.50 | -$ 28.50 |
| 02-04-2021 | 71 | 17.87 | $ 1,268.77 | 02-04-2021 | 71 | 18.31 | $ 1,300.01 | - | - | - | $ 08.36 | | -$ 31.24 | -$ 31.24 |
| 02-04-2021 | 1672 | 17.87 | $ 29,878.64 | 02-04-2021 | 1672 | 18.31 | $ 30,614.32 | - | - | - | $ 08.36 | | -$ 735.68 | -$ 735.68 |
| 02-04-2021 | 100 | 17.87 | $ 1,787.00 | 02-04-2021 | 100 | 18.32 | $ 1,832.00 | - | - | - | $ 08.36 | | -$ 45.00 | -$ 45.00 |
| 02-04-2021 | 100 | 17.87 | $ 1,787.00 | 02-04-2021 | 100 | 18.32 | $ 1,832.00 | - | - | - | $ 08.36 | | -$ 45.00 | -$ 45.00 |
| 02-04-2021 | 57 | 17.87 | $ 1,018.59 | 02-04-2021 | 57 | 18.32 | $ 1,044.24 | - | - | - | $ 08.36 | | -$ 25.65 | -$ 25.65 |
| 02-04-2021 | 1238 | 17.95 | $ 22,222.10 | 02-04-2021 | 1238 | 18.31 | $ 22,667.78 | - | - | - | $ 08.36 | | -$ 445.68 | -$ 445.68 |
| 02-04-2021 | 1655 | 17.95 | $ 29,707.25 | 02-04-2021 | 1655 | 18.31 | $ 30,303.05 | - | - | - | $ 08.36 | | -$ 595.80 | -$ 595.80 |
| 02-04-2021 | 88 | 17.94 | $ 1,578.72 | 02-04-2021 | 88 | 18.31 | $ 1,611.28 | - | - | - | $ 08.36 | | -$ 32.56 | -$ 32.56 |
| 02-04-2021 | 12 | 17.94 | $ 215.28 | 02-04-2021 | 12 | 18.31 | $ 219.72 | - | - | - | $ 08.36 | | -$ 04.44 | -$ 04.44 |
| 02-04-2021 | 100 | 17.94 | $ 1,794.00 | 02-04-2021 | 100 | 18.31 | $ 1,831.00 | - | - | - | $ 08.36 | | -$ 37.00 | -$ 37.00 |
| 02-04-2021 | 100 | 17.94 | $ 1,794.00 | 02-04-2021 | 100 | 18.31 | $ 1,831.00 | - | - | - | $ 08.36 | | -$ 37.00 | -$ 37.00 |
| 02-04-2021 | 100 | 17.93 | $ 1,793.00 | 02-04-2021 | 100 | 18.31 | $ 1,831.00 | - | - | - | $ 08.36 | | -$ 38.00 | -$ 38.00 |
| 02-04-2021 | 65 | 17.93 | $ 1,165.45 | 02-04-2021 | 65 | 18.31 | $ 1,190.15 | - | - | - | $ 08.36 | | -$ 24.70 | -$ 24.70 |
| 02-04-2021 | 100 | 17.93 | $ 1,793.00 | 02-04-2021 | 100 | 18.31 | $ 1,831.00 | - | - | - | $ 08.36 | | -$ 38.00 | -$ 38.00 |
| 02-04-2021 | 250 | 17.93 | $ 4,482.50 | 02-04-2021 | 250 | 18.31 | $ 4,577.50 | - | - | - | $ 08.36 | | -$ 95.00 | -$ 95.00 |
| 02-04-2021 | 100 | 17.93 | $ 1,793.00 | 02-04-2021 | 100 | 18.31 | $ 1,831.00 | - | - | - | $ 08.36 | | -$ 38.00 | -$ 38.00 |
| 02-04-2021 | 55 | 17.93 | $ 986.15 | 02-04-2021 | 55 | 18.31 | $ 1,007.05 | - | - | - | $ 08.36 | | -$ 20.90 | -$ 20.90 |
| 02-04-2021 | 45 | 17.93 | $ 806.85 | 02-04-2021 | 45 | 18.31 | $ 823.95 | - | - | - | $ 08.36 | | -$ 17.10 | -$ 17.10 |
| 02-04-2021 | 431 | 17.93 | $ 7,727.83 | 02-04-2021 | 431 | 18.31 | $ 7,891.61 | - | - | - | $ 08.36 | | -$ 163.78 | -$ 163.78 |
| 02-04-2021 | 569 | 17.93 | $ 10,202.17 | 02-04-2021 | 569 | 18.31 | $ 10,418.39 | - | - | - | $ 08.36 | | -$ 216.22 | -$ 216.22 |
| 02-04-2021 | 27 | 17.92 | $ 483.84 | 02-04-2021 | 27 | 18.31 | $ 494.37 | - | - | - | $ 08.36 | | -$ 10.53 | -$ 10.53 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | Qty | Qty | Price | Amount | Total | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-04-2021 | 65 | 17.92 | $ 1,164.80 | 02-04-2021 | 65 | $ 18.31 | $ 1,190.15 | - | | | $ 08.36 | | -$ 25.35 | -$ 25.35 |
| 02-04-2021 | 695 | 17.93 | $ 12,461.35 | 02-04-2021 | 695 | $ 18.31 | $ 12,725.45 | - | | | $ 08.36 | | -$ 264.10 | -$ 264.10 |
| 02-04-2021 | 1605 | 17.9 | $ 28,729.50 | 02-04-2021 | 1605 | $ 18.31 | $ 29,387.55 | - | | | $ 08.36 | | -$ 658.05 | -$ 658.05 |
| 02-04-2021 | 100 | 17.9 | $ 1,790.00 | 02-04-2021 | 100 | $ 18.31 | $ 1,831.00 | - | | | $ 08.36 | | -$ 41.00 | -$ 41.00 |
| 02-04-2021 | 100 | 17.9 | $ 1,790.00 | 02-04-2021 | 100 | $ 18.31 | $ 1,831.00 | - | | | $ 08.36 | | -$ 41.00 | -$ 41.00 |
| 02-04-2021 | 700 | 17.9 | $ 12,530.00 | 02-04-2021 | 700 | $ 18.31 | $ 12,817.00 | - | | | $ 08.36 | | -$ 287.00 | -$ 287.00 |
| 02-04-2021 | 100 | 17.93 | $ 1,793.00 | 02-04-2021 | 100 | $ 18.31 | $ 1,831.00 | - | | | $ 08.36 | | -$ 38.00 | -$ 38.00 |
| 02-04-2021 | 65 | 17.93 | $ 1,165.45 | 02-04-2021 | 65 | $ 18.31 | $ 1,190.15 | - | | | $ 08.36 | | -$ 24.70 | -$ 24.70 |
| 02-04-2021 | 100 | 17.93 | $ 1,793.00 | 02-04-2021 | 100 | $ 18.31 | $ 1,831.00 | - | | | $ 08.36 | | -$ 38.00 | -$ 38.00 |
| 02-04-2021 | 250 | 17.93 | $ 4,482.50 | 02-04-2021 | 250 | $ 18.31 | $ 4,577.50 | - | | | $ 08.36 | | -$ 95.00 | -$ 95.00 |
| 02-04-2021 | 100 | 17.93 | $ 1,793.00 | 02-04-2021 | 100 | $ 18.31 | $ 1,831.00 | - | | | $ 08.36 | | -$ 38.00 | -$ 38.00 |
| 02-04-2021 | 100 | 17.93 | $ 1,793.00 | 02-04-2021 | 100 | $ 18.31 | $ 1,831.00 | - | | | $ 08.36 | | -$ 38.00 | -$ 38.00 |
| 02-04-2021 | 1000 | 17.93 | $ 17,930.00 | 02-04-2021 | 1000 | $ 18.31 | $ 18,310.00 | - | | | $ 08.36 | | -$ 380.00 | -$ 380.00 |
| 02-04-2021 | 27 | 17.92 | $ 483.84 | 02-04-2021 | 27 | $ 18.31 | $ 494.37 | - | | | $ 08.36 | | -$ 10.53 | -$ 10.53 |
| 02-04-2021 | 65 | 17.92 | $ 1,164.80 | 02-04-2021 | 65 | $ 18.31 | $ 1,190.15 | - | | | $ 08.36 | | -$ 25.35 | -$ 25.35 |
| 02-04-2021 | 695 | 17.93 | $ 12,461.35 | 02-04-2021 | 695 | $ 18.31 | $ 12,725.45 | - | | | $ 08.36 | | -$ 264.10 | -$ 264.10 |
| 02-04-2021 | 565 | 17.9 | $ 10,113.50 | 02-04-2021 | 565 | $ 18.31 | $ 10,345.15 | - | | | $ 08.36 | | -$ 231.65 | -$ 231.65 |
| 02-04-2021 | 75 | 17.9 | $ 1,342.50 | 02-04-2021 | 75 | $ 18.31 | $ 1,373.25 | - | | | $ 08.36 | | -$ 30.75 | -$ 30.75 |
| 02-04-2021 | 55 | 17.9 | $ 984.50 | 02-04-2021 | 55 | $ 18.31 | $ 1,007.05 | - | | | $ 08.36 | | -$ 22.55 | -$ 22.55 |
| 02-04-2021 | 156 | 17.9 | $ 2,792.40 | 02-04-2021 | 156 | $ 18.31 | $ 2,856.36 | - | | | $ 08.36 | | -$ 63.96 | -$ 63.96 |
| 02-04-2021 | 700 | 17.9 | $ 12,530.00 | 02-04-2021 | 700 | $ 18.31 | $ 12,817.00 | - | | | $ 08.36 | | -$ 287.00 | -$ 287.00 |
| 02-04-2021 | 54 | 17.9 | $ 966.60 | 02-04-2021 | 54 | $ 18.31 | $ 988.74 | - | | | $ 08.36 | | -$ 22.14 | -$ 22.14 |
| 02-04-2021 | 100 | 17.9 | $ 1,790.00 | 02-04-2021 | 100 | $ 18.31 | $ 1,831.00 | - | | | $ 08.36 | | -$ 41.00 | -$ 41.00 |
| 02-04-2021 | 100 | 17.9 | $ 1,790.00 | 02-04-2021 | 100 | $ 18.31 | $ 1,831.00 | - | | | $ 08.36 | | -$ 41.00 | -$ 41.00 |
| 02-04-2021 | 700 | 17.9 | $ 12,530.00 | 02-04-2021 | 700 | $ 18.31 | $ 12,817.00 | - | | | $ 08.36 | | -$ 287.00 | -$ 287.00 |
| 02-05-2021 | 200 | 17.65 | $ 3,530.00 | | | | | - | 200 | 200 | $ 08.36 | $ 1,671.91 | $ 1,858.09 | $ 1,858.09 |
| 02-05-2021 | 68 | 17.4 | $ 1,183.20 | | | | | - | 68 | 68 | $ 08.36 | $ 568.45 | $ 614.75 | $ 614.75 |
| 02-05-2021 | 200 | 17.4 | $ 3,480.00 | | | | | - | 200 | 200 | $ 08.36 | $ 1,671.91 | $ 1,808.09 | $ 1,808.09 |
| 02-05-2021 | 726 | 17.9 | $ 12,995.40 | | | | | - | 726 | 726 | $ 08.36 | $ 6,069.03 | $ 6,926.37 | $ 6,926.37 |
| 02-05-2021 | 146 | 17.9 | $ 2,613.40 | | | | | - | 146 | 146 | $ 08.36 | $ 1,220.49 | $ 1,392.91 | $ 1,392.91 |
| 02-05-2021 | 300 | 17.9 | $ 5,370.00 | | | | | - | 300 | 300 | $ 08.36 | $ 2,507.86 | $ 2,862.14 | $ 2,862.14 |
| 02-05-2021 | 200 | 17.9 | $ 3,580.00 | | | | | - | 200 | 200 | $ 08.36 | $ 1,671.91 | $ 1,908.09 | $ 1,908.09 |
| 02-05-2021 | 1000 | 17.9 | $ 17,900.00 | | | | | - | 1000 | 1000 | $ 08.36 | $ 8,359.55 | $ 9,540.45 | $ 9,540.45 |
| 02-05-2021 | 300 | 17.9 | $ 5,370.00 | | | | | - | 300 | 300 | $ 08.36 | $ 2,507.86 | $ 2,862.14 | $ 2,862.14 |
| 02-05-2021 | 300 | 17.9 | $ 5,370.00 | | | | | - | 300 | 300 | $ 08.36 | $ 2,507.86 | $ 2,862.14 | $ 2,862.14 |
| 02-05-2021 | 300 | 17.9 | $ 5,370.00 | | | | | - | 300 | 300 | $ 08.36 | $ 2,507.86 | $ 2,862.14 | $ 2,862.14 |
| 02-05-2021 | 300 | 17.9 | $ 5,370.00 | | | | | - | 300 | 300 | $ 08.36 | $ 2,507.86 | $ 2,862.14 | $ 2,862.14 |
| 02-05-2021 | 470 | 17.9 | $ 8,413.00 | | | | | - | 470 | 470 | $ 08.36 | $ 3,928.99 | $ 4,484.01 | $ 4,484.01 |
| 02-05-2021 | 300 | 17.9 | $ 5,370.00 | | | | | - | 300 | 300 | $ 08.36 | $ 2,507.86 | $ 2,862.14 | $ 2,862.14 |
| 02-05-2021 | 41 | 17.9 | $ 733.90 | | | | | - | 41 | 41 | $ 08.36 | $ 342.74 | $ 391.16 | $ 391.16 |
| 02-05-2021 | 10 | 17.9 | $ 179.00 | | | | | - | 10 | 10 | $ 08.36 | $ 83.60 | $ 95.40 | $ 95.40 |
| 02-05-2021 | 200 | 17.9 | $ 3,580.00 | | | | | - | 200 | 200 | $ 08.36 | $ 1,671.91 | $ 1,908.09 | $ 1,908.09 |
| 02-05-2021 | 57 | 17.9 | $ 1,020.30 | | | | | - | 57 | 57 | $ 08.36 | $ 476.49 | $ 543.81 | $ 543.81 |
| 02-05-2021 | 100 | 17.89 | $ 1,789.00 | | | | | - | 100 | 100 | $ 08.36 | $ 835.95 | $ 953.05 | $ 953.05 |
| 02-05-2021 | 100 | 17.89 | $ 1,789.00 | | | | | - | 100 | 100 | $ 08.36 | $ 835.95 | $ 953.05 | $ 953.05 |
| 02-05-2021 | 50 | 17.89 | $ 894.50 | | | | | - | 50 | 50 | $ 08.36 | $ 417.98 | $ 476.52 | $ 476.52 |
| 02-05-2021 | 100 | 17.89 | $ 1,789.00 | | | | | - | 100 | 100 | $ 08.36 | $ 835.95 | $ 953.05 | $ 953.05 |
| 02-05-2021 | 50 | 17.9 | $ 895.00 | | | | | - | 50 | 50 | $ 08.36 | $ 417.98 | $ 477.02 | $ 477.02 |
| 02-05-2021 | 450 | 17.9 | $ 8,055.00 | | | | | - | 450 | 450 | $ 08.36 | $ 3,761.80 | $ 4,293.20 | $ 4,293.20 |
| 02-05-2021 | 200 | 17.9 | $ 3,580.00 | | | | | - | 200 | 200 | $ 08.36 | $ 1,671.91 | $ 1,908.09 | $ 1,908.09 |
| 02-05-2021 | 1800 | 17.9 | $ 32,220.00 | | | | | - | 1800 | 1800 | $ 08.36 | $ 15,047.18 | $ 17,172.82 | $ 17,172.82 |
| 02-05-2021 | 245 | 17.91 | $ 4,387.95 | | | | | - | 245 | 245 | $ 08.36 | $ 2,048.09 | $ 2,339.86 | $ 2,339.86 |
| 02-05-2021 | 300 | 17.91 | $ 5,373.00 | | | | | - | 300 | 300 | $ 08.36 | $ 2,507.86 | $ 2,865.14 | $ 2,865.14 |
| 02-05-2021 | 300 | 17.91 | $ 5,373.00 | | | | | - | 300 | 300 | $ 08.36 | $ 2,507.86 | $ 2,865.14 | $ 2,865.14 |
| 02-05-2021 | 300 | 17.91 | $ 5,373.00 | | | | | - | 300 | 300 | $ 08.36 | $ 2,507.86 | $ 2,865.14 | $ 2,865.14 |
| 02-05-2021 | 300 | 17.91 | $ 5,373.00 | | | | | - | 300 | 300 | $ 08.36 | $ 2,507.86 | $ 2,865.14 | $ 2,865.14 |
| 02-05-2021 | 300 | 17.91 | $ 5,373.00 | | | | | - | 300 | 300 | $ 08.36 | $ 2,507.86 | $ 2,865.14 | $ 2,865.14 |
| 02-05-2021 | 300 | 17.91 | $ 5,373.00 | | | | | - | 300 | 300 | $ 08.36 | $ 2,507.86 | $ 2,865.14 | $ 2,865.14 |
| 02-05-2021 | 300 | 17.91 | $ 5,373.00 | | | | | - | 300 | 300 | $ 08.36 | $ 2,507.86 | $ 2,865.14 | $ 2,865.14 |
| 02-05-2021 | 300 | 17.91 | $ 5,373.00 | | | | | - | 300 | 300 | $ 08.36 | $ 2,507.86 | $ 2,865.14 | $ 2,865.14 |
| 02-05-2021 | 300 | 17.91 | $ 5,373.00 | | | | | - | 300 | 300 | $ 08.36 | $ 2,507.86 | $ 2,865.14 | $ 2,865.14 |
| 02-05-2021 | 300 | 17.91 | $ 5,373.00 | | | | | - | 300 | 300 | $ 08.36 | $ 2,507.86 | $ 2,865.14 | $ 2,865.14 |
| 02-05-2021 | 300 | 17.91 | $ 5,373.00 | | | | | - | 300 | 300 | $ 08.36 | $ 2,507.86 | $ 2,865.14 | $ 2,865.14 |
| 02-05-2021 | 30 | 17.91 | $ 537.30 | | | | | - | 30 | 30 | $ 08.36 | $ 250.79 | $ 286.51 | $ 286.51 |
| 02-05-2021 | 470 | 17.87 | $ 8,398.90 | | | | | - | 470 | 470 | $ 08.36 | $ 3,928.99 | $ 4,469.91 | $ 4,469.91 |
| 02-05-2021 | 67 | 17.9 | $ 1,199.30 | | | | | - | 67 | 67 | $ 08.36 | $ 560.09 | $ 639.21 | $ 639.21 |
| 02-05-2021 | 275 | 17.9 | $ 4,922.50 | | | | | - | 275 | 275 | $ 08.36 | $ 2,298.87 | $ 2,623.63 | $ 2,623.63 |
| 02-05-2021 | 25 | 17.9 | $ 447.50 | | | | | - | 25 | 25 | $ 08.36 | $ 208.99 | $ 238.51 | $ 238.51 |
| 02-05-2021 | 1 | 17.9 | $ 17.90 | | | | | - | 1 | 1 | $ 08.36 | $ 08.36 | $ 09.54 | $ 09.54 |
| 02-05-2021 | 100 | 17.9 | $ 1,790.00 | | | | | - | 100 | 100 | $ 08.36 | $ 835.95 | $ 954.05 | $ 954.05 |
| 02-05-2021 | 200 | 17.9 | $ 3,580.00 | | | | | - | 200 | 200 | $ 08.36 | $ 1,671.91 | $ 1,908.09 | $ 1,908.09 |
| 02-05-2021 | 100 | 17.9 | $ 1,790.00 | | | | | - | 100 | 100 | $ 08.36 | $ 835.95 | $ 954.05 | $ 954.05 |
| 02-05-2021 | 550 | 17.9 | $ 9,845.00 | | | | | - | 550 | 550 | $ 08.36 | $ 4,597.75 | $ 5,247.25 | $ 5,247.25 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | Qty | Qty | Price | Amount | Value | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-05-2021 | 25 | 17.9 | $447.50 | | | | | - | 25 | 25 | $08.36 | $208.9? | $238.51 | $238.51 |
| 02-05-2021 | 1451 | 17.9 | $25,972.90 | | | | | - | 1451 | 1451 | $08.36 | $12,129.70 | $13,843.20 | $13,843.20 |
| 02-05-2021 | 500 | 17.9 | $8,950.00 | | | | | - | 500 | 500 | $08.36 | $4,179.77 | $4,770.23 | $4,770.23 |
| 02-05-2021 | 200 | 17.9 | $3,580.00 | | | | | - | 200 | 200 | $08.36 | $1,671.91 | $1,908.09 | $1,908.09 |
| 02-05-2021 | 50 | 17.9 | $895.00 | | | | | - | 50 | 50 | $08.36 | $417.98 | $477.02 | $477.02 |
| 02-05-2021 | 11 | 17.9 | $196.90 | | | | | - | 11 | 11 | $08.36 | $91.95 | $104.95 | $104.95 |
| 02-05-2021 | 146 | 17.9 | $2,613.40 | | | | | - | 146 | 146 | $08.36 | $1,220.49 | $1,392.91 | $1,392.91 |
| 02-05-2021 | 1299 | 17.89 | $23,239.11 | | | | | - | 1299 | 1299 | $08.36 | $10,859.05 | $12,380.06 | $12,380.06 |
| 02-05-2021 | 100 | 17.9 | $1,790.00 | | | | | - | 100 | 100 | $08.36 | $835.95 | $954.05 | $954.05 |
| 02-05-2021 | 100 | 17.9 | $1,790.00 | | | | | - | 100 | 100 | $08.36 | $835.95 | $954.05 | $954.05 |
| 02-05-2021 | 1000 | 17.9 | $17,900.00 | | | | | - | 1000 | 1000 | $08.36 | $8,359.55 | $9,540.45 | $9,540.45 |
| 02-05-2021 | 22 | 17.9 | $393.80 | | | | | - | 22 | 22 | $08.36 | $183.91 | $209.89 | $209.89 |
| 02-05-2021 | 1000 | 17.89 | $17,890.00 | | | | | - | 1000 | 1000 | $08.36 | $8,359.55 | $9,530.45 | $9,530.45 |
| 02-05-2021 | 100 | 17.9 | $1,790.00 | | | | | - | 100 | 100 | $08.36 | $835.95 | $954.05 | $954.05 |
| 02-05-2021 | 747 | 17.88 | $13,356.36 | | | | | - | 747 | 747 | $08.36 | $6,244.58 | $7,111.78 | $7,111.78 |
| 02-05-2021 | 1000 | 17.87 | $17,870.00 | | | | | - | 1000 | 1000 | $08.36 | $8,359.55 | $9,510.45 | $9,510.45 |
| 02-05-2021 | 100 | 17.63 | $1,763.00 | | | | | - | 100 | 100 | $08.36 | $835.95 | $927.05 | $927.05 |
| 02-05-2021 | 400 | 17.78 | $7,112.00 | | | | | - | 400 | 400 | $08.36 | $3,343.82 | $3,768.18 | $3,768.18 |
| 02-05-2021 | 200 | 17.77 | $3,554.00 | | | | | - | 200 | 200 | $08.36 | $1,671.91 | $1,882.09 | $1,882.09 |
| 02-05-2021 | 1 | 17.77 | $17.77 | | | | | - | 1 | 1 | $08.36 | $08.36 | $09.41 | $09.41 |
| 02-05-2021 | 200 | 17.77 | $3,554.00 | | | | | - | 200 | 200 | $08.36 | $1,671.91 | $1,882.09 | $1,882.09 |
| 02-05-2021 | 287 | 17.77 | $5,099.99 | | | | | - | 287 | 287 | $08.36 | $2,399.19 | $2,700.80 | $2,700.80 |
| 02-05-2021 | 65 | 17.77 | $1,155.05 | | | | | - | 65 | 65 | $08.36 | $543.37 | $611.68 | $611.68 |
| 02-05-2021 | 73 | 17.77 | $1,297.21 | | | | | - | 73 | 73 | $08.36 | $610.25 | $686.96 | $686.96 |
| 02-05-2021 | 50 | 17.76 | $888.00 | | | | | - | 50 | 50 | $08.36 | $417.98 | $470.02 | $470.02 |
| 02-05-2021 | 4000 | 17.76 | $71,040.00 | | | | | - | 4000 | 4000 | $08.36 | $33,438.18 | $37,601.82 | $37,601.82 |
| 02-05-2021 | 1000 | 17.4 | $17,400.00 | | | | | - | 1000 | 1000 | $08.36 | $8,359.55 | $9,040.45 | $9,040.45 |
| 02-05-2021 | 1732 | 17.4 | $30,136.80 | | | | | - | 1732 | 1732 | $08.36 | $14,478.73 | $15,658.07 | $15,658.07 |
| 02-05-2021 | 1000 | 17.4 | $17,400.00 | | | | | - | 1000 | 1000 | $08.36 | $8,359.55 | $9,040.45 | $9,040.45 |
| 02-05-2021 | 2000 | 17.4 | $34,800.00 | | | | | - | 2000 | 2000 | $08.36 | $16,719.09 | $18,080.91 | $18,080.91 |
| 02-05-2021 | 123 | 17.5 | $2,152.50 | 02-05-2021 | 123 | $18.70 | $2,300.10 | - | - | - | $08.36 | | -$147.60 | -$147.60 |
| 02-05-2021 | 77 | 17.5 | $1,347.50 | | | | | - | 77 | 77 | $08.36 | $643.68 | $703.82 | $703.82 |
| 02-05-2021 | 281 | 17.65 | $4,959.65 | 02-05-2021 | 281 | $18.08 | $5,080.48 | - | - | - | $08.36 | | -$120.83 | -$120.83 |
| 02-05-2021 | 1800 | 17.65 | $31,770.00 | 02-05-2021 | 1800 | $18.13 | $32,634.00 | - | - | - | $08.36 | | -$864.00 | -$864.00 |
| 02-05-2021 | 4519 | 17.65 | $79,760.35 | 02-05-2021 | 4519 | $18.70 | $84,505.30 | - | - | - | $08.36 | | -$4,744.95 | -$4,744.95 |
| 02-05-2021 | 908 | 17.59 | $15,971.72 | 02-05-2021 | 908 | $17.74 | $16,107.92 | - | - | - | $08.36 | | -$136.20 | -$136.20 |
| 02-05-2021 | 1 | 17.59 | $17.59 | 02-05-2021 | 1 | $17.80 | $17.80 | - | - | - | $08.36 | | -$00.21 | -$00.21 |
| 02-05-2021 | 1265 | 17.59 | $22,251.35 | 02-05-2021 | 1265 | $17.80 | $22,517.00 | - | - | - | $08.36 | | -$265.65 | -$265.65 |
| 02-05-2021 | 16 | 17.59 | $281.44 | 02-05-2021 | 16 | $17.80 | $284.80 | - | - | - | $08.36 | | -$03.36 | -$03.36 |
| 02-05-2021 | 959 | 17.59 | $16,868.81 | 02-05-2021 | 959 | $17.80 | $17,070.20 | - | - | - | $08.36 | | -$201.39 | -$201.39 |
| 02-05-2021 | 204 | 17.59 | $3,588.36 | 02-05-2021 | 204 | $17.80 | $3,631.20 | - | - | - | $08.36 | | -$42.84 | -$42.84 |
| 02-05-2021 | 494 | 17.59 | $8,689.46 | 02-05-2021 | 494 | $17.80 | $8,793.20 | - | - | - | $08.36 | | -$103.74 | -$103.74 |
| 02-05-2021 | 2132 | 17.59 | $37,501.88 | 02-05-2021 | 2132 | $17.80 | $37,949.60 | - | - | - | $08.36 | | -$447.72 | -$447.72 |
| 02-05-2021 | 2 | 17.59 | $35.18 | 02-05-2021 | 2 | $17.80 | $35.60 | - | - | - | $08.36 | | -$00.42 | -$00.42 |
| 02-05-2021 | 500 | 17.59 | $8,795.00 | 02-05-2021 | 500 | $18.20 | $9,100.00 | - | - | - | $08.36 | | -$305.00 | -$305.00 |
| 02-05-2021 | 24 | 17.59 | $422.16 | 02-05-2021 | 24 | $18.20 | $436.80 | - | - | - | $08.36 | | -$14.64 | -$14.64 |
| 02-05-2021 | 476 | 17.59 | $8,372.84 | 02-05-2021 | 476 | $18.20 | $8,663.20 | - | - | - | $08.36 | | -$290.36 | -$290.36 |
| 02-05-2021 | 519 | 17.59 | $9,129.21 | 02-05-2021 | 519 | $18.08 | $9,383.52 | - | - | - | $08.36 | | -$254.31 | -$254.31 |
| 02-05-2021 | 100 | 18.15 | $1,815.00 | 02-05-2021 | 100 | $17.74 | $1,774.00 | - | - | - | $08.36 | | $41.00 | |
| 02-05-2021 | 100 | 18.15 | $1,815.00 | 02-05-2021 | 100 | $17.74 | $1,774.00 | - | - | - | $08.36 | | $41.00 | |
| 02-05-2021 | 100 | 18.15 | $1,815.00 | 02-05-2021 | 100 | $17.74 | $1,774.00 | - | - | - | $08.36 | | $41.00 | |
| 02-05-2021 | 5 | 18.15 | $90.75 | 02-05-2021 | 5 | $17.74 | $88.70 | - | - | - | $08.36 | | $02.05 | |
| 02-05-2021 | 195 | 18.15 | $3,539.25 | 02-05-2021 | 195 | $17.74 | $3,459.30 | - | - | - | $08.36 | | $79.95 | |
| 02-05-2021 | 500 | 18.13 | $9,065.00 | 02-05-2021 | 500 | $17.74 | $8,870.00 | - | - | - | $08.36 | | $195.00 | |
| 02-05-2021 | 1400 | 17.63 | $24,682.00 | 02-05-2021 | 1400 | $17.74 | $24,836.00 | - | - | - | $08.36 | | -$154.00 | -$154.00 |
| 02-05-2021 | 100 | 18.63 | $1,863.00 | 02-05-2021 | 100 | $17.74 | $1,774.00 | - | - | - | $08.36 | | $89.00 | |
| 02-05-2021 | 96 | 18.63 | $1,788.48 | 02-05-2021 | 96 | $17.74 | $1,703.04 | - | - | - | $08.36 | | $85.44 | |
| 02-05-2021 | 600 | 18.63 | $11,178.00 | 02-05-2021 | 600 | $17.74 | $10,644.00 | - | - | - | $08.36 | | $534.00 | |
| 02-05-2021 | 150 | 18.63 | $2,794.50 | 02-05-2021 | 150 | $17.74 | $2,661.00 | - | - | - | $08.36 | | $133.50 | |
| 02-05-2021 | 352 | 18.63 | $6,557.76 | 02-05-2021 | 352 | $17.74 | $6,244.48 | - | - | - | $08.36 | | $313.28 | |
| 02-05-2021 | 2 | 18.54 | $37.08 | 02-05-2021 | 2 | $17.74 | $35.48 | - | - | - | $08.36 | | $01.60 | |
| 02-05-2021 | 8 | 18.52 | $148.16 | 02-05-2021 | 8 | $17.74 | $141.92 | - | - | - | $08.36 | | $06.24 | |
| 02-05-2021 | 52 | 18.55 | $964.60 | 02-05-2021 | 52 | $17.74 | $922.48 | - | - | - | $08.36 | | $42.12 | |
| 02-05-2021 | 100 | 18.51 | $1,851.00 | 02-05-2021 | 100 | $17.74 | $1,774.00 | - | - | - | $08.36 | | $77.00 | |
| 02-05-2021 | 100 | 18.52 | $1,852.00 | 02-05-2021 | 100 | $17.74 | $1,774.00 | - | - | - | $08.36 | | $78.00 | |
| 02-05-2021 | 99 | 18.5 | $1,831.50 | 02-05-2021 | 99 | $17.74 | $1,756.26 | - | - | - | $08.36 | | $75.24 | |
| 02-05-2021 | 100 | 18.51 | $1,851.00 | 02-05-2021 | 100 | $17.74 | $1,774.00 | - | - | - | $08.36 | | $77.00 | |
| 02-05-2021 | 49 | 18.51 | $906.99 | 02-05-2021 | 49 | $17.74 | $869.26 | - | - | - | $08.36 | | $37.73 | |
| 02-05-2021 | 354 | 18.55 | $6,566.70 | 02-05-2021 | 354 | $17.74 | $6,279.96 | - | - | - | $08.36 | | $286.74 | |
| 02-05-2021 | 146 | 18.55 | $2,708.30 | 02-05-2021 | 146 | $17.74 | $2,590.04 | - | - | - | $08.36 | | $118.26 | |
| 02-05-2021 | 2 | 18.5 | $37.00 | 02-05-2021 | 2 | $17.74 | $35.48 | - | - | - | $08.36 | | $01.52 | |
| 02-05-2021 | 32 | 18.5 | $592.00 | 02-05-2021 | 32 | $17.74 | $567.68 | - | - | - | $08.36 | | $24.32 | |
| 02-05-2021 | 400 | 18.5 | $7,400.00 | 02-05-2021 | 400 | $17.74 | $7,096.00 | - | - | - | $08.36 | | $304.00 | |
| 02-05-2021 | 305 | 18.5 | $5,642.50 | 02-05-2021 | 305 | $17.74 | $5,410.70 | - | - | - | $08.36 | | $231.80 | |

| Date | Shares | Price | Amount | Date | Shares | Price | Amount | | Shares | Shares | Price | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-05-2021 | 45 | 16.5 | $892.50 | 02-05-2021 | 45 | $17.74 | $798.30 | - | - | - | $08.36 | | $34.20 | |
| 02-05-2021 | 200 | 17.95 | $3,590.00 | 02-05-2021 | 200 | $17.74 | $3,548.00 | - | - | - | $08.36 | | $42.00 | |
| 02-05-2021 | 200 | 17.95 | $3,590.00 | 02-05-2021 | 200 | $17.74 | $3,548.00 | - | - | - | $08.36 | | $42.00 | |
| 02-05-2021 | 200 | 18.02 | $3,604.00 | 02-05-2021 | 200 | $17.74 | $3,548.00 | - | - | - | $08.36 | | $56.00 | |
| 02-05-2021 | 140 | 18.04 | $2,525.60 | 02-05-2021 | 140 | $17.74 | $2,483.60 | - | - | - | $08.36 | | $42.00 | |
| 02-05-2021 | 60 | 18.04 | $1,082.40 | 02-05-2021 | 60 | $17.74 | $1,064.40 | - | - | - | $08.36 | | $18.00 | |
| 02-05-2021 | 1800 | 18.07 | $32,526.00 | 02-05-2021 | 1800 | $17.74 | $31,932.00 | - | - | - | $08.36 | | $594.00 | |
| 02-09-2021 | 3 | 16.62 | $49.86 | | | | | - | 3 | 3 | $08.36 | $25.08 | $24.78 | $24.78 |
| 02-09-2021 | 197 | 16.62 | $3,274.14 | | | | | - | 197 | 197 | $08.36 | $1,646.83 | $1,627.31 | $1,627.31 |
| 02-09-2021 | 200 | 16.62 | $3,324.00 | | | | | - | 200 | 200 | $08.36 | $1,671.91 | $1,652.09 | $1,652.09 |
| 02-09-2021 | 100 | 16.62 | $1,662.00 | | | | | - | 100 | 100 | $08.36 | $835.95 | $826.05 | $826.05 |
| 02-09-2021 | 198 | 16.62 | $3,290.76 | | | | | - | 198 | 198 | $08.36 | $1,655.19 | $1,635.57 | $1,635.57 |
| 02-09-2021 | 200 | 16.62 | $3,324.00 | | | | | - | 200 | 200 | $08.36 | $1,671.91 | $1,652.09 | $1,652.09 |
| 02-09-2021 | 200 | 16.62 | $3,324.00 | | | | | - | 200 | 200 | $08.36 | $1,671.91 | $1,652.09 | $1,652.09 |
| 02-09-2021 | 400 | 16.62 | $6,648.00 | | | | | - | 400 | 400 | $08.36 | $3,343.82 | $3,304.18 | $3,304.18 |
| 02-09-2021 | 2 | 16.62 | $33.24 | | | | | - | 2 | 2 | $08.36 | $16.72 | $16.52 | $16.52 |
| 02-09-2021 | 133 | 16.62 | $2,210.46 | | | | | - | 133 | 133 | $08.36 | $1,111.82 | $1,098.64 | $1,098.64 |
| 02-09-2021 | 500 | 16.6 | $8,300.00 | | | | | - | 500 | 500 | $08.36 | $4,179.77 | $4,120.23 | $4,120.23 |
| 02-09-2021 | 50 | 16.6 | $830.00 | | | | | - | 50 | 50 | $08.36 | $417.98 | $412.02 | $412.02 |
| 02-09-2021 | 200 | 16.75 | $3,350.00 | | | | | - | 200 | 200 | $08.36 | $1,671.91 | $1,678.09 | $1,678.09 |
| 02-10-2021 | 5 | 16.59 | $82.95 | | | | | - | 5 | 5 | $08.36 | $41.80 | $41.15 | $41.15 |
| 02-16-2021 | 5 | 16.56 | $82.80 | | | | | - | 5 | 5 | $08.36 | $41.80 | $41.00 | $41.00 |
| 02-17-2021 | 10 | 16.19 | $161.90 | | | | | - | 10 | 10 | $08.36 | $83.60 | $78.30 | $78.30 |
| 02-17-2021 | 10 | 16.2 | $162.00 | | | | | - | 10 | 10 | $08.36 | $83.60 | $78.40 | $78.40 |
| 02-17-2021 | 13 | 16.12 | $209.56 | | | | | - | 13 | 13 | $08.36 | $108.67 | $100.89 | $100.89 |
| 02-17-2021 | 2 | 16.13 | $32.26 | | | | | - | 2 | 2 | $08.36 | $16.72 | $15.54 | $15.54 |
| 02-17-2021 | 5 | 16.18 | $80.90 | | | | | - | 5 | 5 | $08.36 | $41.80 | $39.10 | $39.10 |
| 02-17-2021 | 5 | 16.2 | $81.00 | | | | | - | 5 | 5 | $08.36 | $41.80 | $39.20 | $39.20 |
| 02-17-2021 | 3 | 16.23 | $48.69 | | | | | - | 3 | 3 | $08.36 | $25.08 | $23.61 | $23.61 |
| 02-17-2021 | 2 | 16.23 | $32.46 | | | | | - | 2 | 2 | $08.36 | $16.72 | $15.74 | $15.74 |
| 02-17-2021 | 5 | 16.24 | $81.20 | | | | | - | 5 | 5 | $08.36 | $41.80 | $39.40 | $39.40 |
| 02-17-2021 | 5 | 16.2 | $81.00 | | | | | - | 5 | 5 | $08.36 | $41.80 | $39.20 | $39.20 |
| 02-17-2021 | 10 | 16.2 | $162.00 | | | | | - | 10 | 10 | $08.36 | $83.60 | $78.40 | $78.40 |
| 02-17-2021 | 10 | 16.22 | $162.20 | | | | | - | 10 | 10 | $08.36 | $83.60 | $78.60 | $78.60 |
| 02-17-2021 | 5 | 16.2 | $81.00 | | | | | - | 5 | 5 | $08.36 | $41.80 | $39.20 | $39.20 |
| 02-17-2021 | 5 | 16.2 | $81.00 | | | | | - | 5 | 5 | $08.36 | $41.80 | $39.20 | $39.20 |
| 02-17-2021 | 5 | 16.19 | $80.95 | | | | | - | 5 | 5 | $08.36 | $41.80 | $39.15 | $39.15 |
| 02-17-2021 | 5 | 16.13 | $80.65 | | | | | - | 5 | 5 | $08.36 | $41.80 | $38.85 | $38.85 |
| 02-17-2021 | 10 | 16.14 | $161.40 | | | | | - | 10 | 10 | $08.36 | $83.60 | $77.80 | $77.80 |
| 02-17-2021 | 10 | 16.12 | $161.20 | | | | | - | 10 | 10 | $08.36 | $83.60 | $77.60 | $77.60 |
| 02-17-2021 | 10 | 16.17 | $161.70 | | | | | - | 10 | 10 | $08.36 | $83.60 | $78.10 | $78.10 |
| 02-17-2021 | 5 | 16.18 | $80.90 | | | | | - | 5 | 5 | $08.36 | $41.80 | $39.10 | $39.10 |
| 02-17-2021 | 10 | 16.15 | $161.50 | | | | | - | 10 | 10 | $08.36 | $83.60 | $77.90 | $77.90 |
| 02-17-2021 | 5 | 16.2 | $81.00 | | | | | - | 5 | 5 | $08.36 | $41.80 | $39.20 | $39.20 |
| 02-17-2021 | 5 | 16.19 | $80.95 | | | | | - | 5 | 5 | $08.36 | $41.80 | $39.15 | $39.15 |
| 02-17-2021 | 5 | 16.22 | $81.10 | | | | | - | 5 | 5 | $08.36 | $41.80 | $39.30 | $39.30 |
| 02-17-2021 | 3 | 16.22 | $48.66 | | | | | - | 3 | 3 | $08.36 | $25.08 | $23.58 | $23.58 |
| 02-17-2021 | 5 | 16.24 | $81.20 | | | | | - | 5 | 5 | $08.36 | $41.80 | $39.40 | $39.40 |
| 02-17-2021 | 50 | 16.26 | $813.00 | | | | | - | 50 | 50 | $08.36 | $417.98 | $395.02 | $395.02 |
| 02-17-2021 | 2 | 16.28 | $32.56 | | | | | - | 2 | 2 | $08.36 | $16.72 | $15.84 | $15.84 |
| **Total:** | **569,832** | | **$10,639,885.81** | | **515,846** | | **$9,823,906.71** | | **53,986** | **53,986** | | **$451,298.42** | **$364,680.68** | **$338,370.79** |

*Legend: Class Period (CP); Lookback Period (LbP); Last-In-First-Out (LIFO)*

1 Sales during the LbP are matched to class period purchases utilizing LIFO.

2 Post-class period sales valued using the greater of: (1) the average closing price between the end of the class period and the sales date; or (2) the actual sales price.

* Disregarding losses not attributable to the alleged fraud from intra-class period sales matched to intra-class period purchases.

**Any fractional shares were rounded to the nearest whole share for the purpose of this calculation.